Case 1:20-cv-08438-LLS   Document 58   Filed 03/15/21   Page 1 of 44
DocuSign Envelope ID: 83FEE6ZE-5690-4A01-83A3-F2F53CB7EEB64
Case 1:20-cv-08438-LLS   Document 57   Filed 03/12/21   Page 1 of 3

## UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

ELSEVIER INC., BEDFORD, FREEMAN & WORTH
PUBLISHING GROUP, LLC d/b/a MACMILLAN
LEARNING, CENGAGE LEARNING, INC.,
MCGRAW HILL LLC, and PEARSON EDUCATION,
INC.,

       Plaintiffs,

v.

DOES 1 - 86 d/b/a 7YEC.COM,
ALIBABADOWNLOAD.COM,
APLUSTBSM.BLOGSPOT.COM,
BOOSTGRADE.INFO,
BUDDIEZ4U.MYSHOPIFY.COM, BUY-SOLUTIONS-
MANUAL.COM, BUYTESTBANKONLINE.COM,
CANADIANTESTBANKSOLUTIONS.BLOGSPOT.CO
M, COLLEGESTUDENTTEXTBOOK.ORG,
CYBERTESTBANK.COM,
DIGITALTESTBANKS.COM, DIGTEXT.COM,
EBOOKAS.COM, EBOOKENTRY.COM,
ETESTBANKS.COM, FINDTESTBANKS.COM,
HOMETESTBANKS.COM, HWPREMIUM.COM,
INSTRUCTORACCESS.COM,
MAXIZZY.MYSHOPIFY.COM,
NURSINGSTUDENTSHELP.COM,
NURSINGTB.COM, NURSINGTESTBANK.INFO,
NURSINGTESTBANK0.INFO,
NURSINGTESTBANKS.CO,
NURSINGTESTBANKTANK.COM,
REALNURSINGTESTBANK.COM,
RHYIBLE.MYSHOPIFY.COM,
SOLUTIONSMANUAL888.WORDPRESS.COM,
SOLUTIONTESTBANK.COM,
SOLUTIONTESTBANK.NET, STUDENT-
SAVER.BLOGSPOT.COM, STUDENTPUSH.COM,
STUDENTS-EXAMS.COM,  SWEETGRADES.COM,
TB-BOOK.COM, TBMIRATE.COM, TEST-BANK-

**Civil Action No. 20-cv-8438-LLS**

USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #:
DATE FILED: 3/15/21

11

Case 1:20-cv-08438-LLS   Document 58   Filed 03/15/21   Page 2 of 44
DocuSign Envelope ID: 83FEB87E-5B90-4A91-83A3-F253CB7FEB64
Case 1:20-cv-08438-LLS   Document 57   Filed 03/12/21   Page 2 of 3

SOLUTION.BLOGSPOT.COM, TESTBANK.CC,
TESTBANK.CO.COM, TESTBANK.SOLUTIONS,
TESTBANK101.COM, TESTBANK2020.COM,
TESTBANKAIR.COM,
TESTBANKANDSOLUTIONS.BLOGSPOT.COM,
TESTBANKAREA.COM, TESTBANKBASE.COM,
TESTBANKBYTE.COM, TESTBANKCLASSES.COM,
TESTBANKCLICK.COM, TESTBANKDATA.COM,
TESTBANKDB.COM, TESTBANKDEALS.COM,
TESTBANKDOC.COM, TESTBANKFILES.COM,
TESTBANKFIRE.COM, TESTBANKGRADE.COM,
TESTBANKGROUP.COM, TESTBANKHOST.COM,
TESTBANKHUT.COM, TESTBANKINC.COM,
TESTBANKKING.COM, TESTBANKLAB.COM,
TESTBANKLIB.COM, TESTBANKMANUALS.COM,
TESTBANKNSOLUTIONS.COM,
TESTBANKPAPER.COM, TESTBANKPASS.COM,
TESTBANKPLANET.COM,
TESTBANKQUESTIONS.COM,
TESTBANKREAL.COM, TESTBANKS-
SOLUTIONMANUAL.COM, TESTBANKS.NET,
TESTBANKSHOP.NET,
TESTBANKSLIST.WORDPRESS.COM,
TESTBANKSOLUTION01.COM,
TESTBANKSOLUTIONMANUAL.COM,
TESTBANKSTER.COM, TESTBANKTEAM.COM,
TESTBANKTOP.COM, TESTBANKTREE.COM,
TESTBANKWORLD.ORG, TESTBANKY.COM,
TESTMANGO.COM, TEXTBOOKSOLUTIONS.CC,
and UNIVERSALSTUDYGUIDES.COM,

Defendants.

## STIPULATION FOR ENTRY OF JUDGMENT AND PERMANENT INJUNCTION AGAINST DEFENDANT DOE 26 d/b/a NURSINGTESTBANKTANK.COM a/k/a AGASI NAZARYAN

Plaintiffs and Defendant have agreed to settle this action and entered into a written

Settlement Agreement, the terms of which require, among other things, that Defendant agrees,

stipulates, and consents to entry of a Final Judgment and Permanent Injunction as set forth in the attached Exhibit 1. Accordingly, Plaintiffs and Defendant hereby request that the Court enter the attached proposed Final Judgment and Permanent Injunction.

STIPULATED AND AGREED TO BY:

Matthew J. Oppenheim
Scott A. Zebrak
Michele H. Murphy
(admitted *pro hac vice*)
Matthew I. Fleischman
Vivian E. Kim
OPPENHEIM + ZEBRAK, LLP
4530 Wisconsin Ave. 5ᵗʰ Floor
Washington, DC 20016
(202) 480-2999
matt@oandzlaw.com
scott@oandzlaw.com
michele@oandzlaw.com
fleischman@oandzlaw.com
vivian@oandzlaw.com

*Counsel for Plaintiffs*

Date: 3/12/21

Theida Salazar
Law Offices of Theida Salazar
2140 N Hollywood Way
#7192
Burbank, CA 91510
(818) 433-7290
salazarlawgroup@gmail.com

*Counsel for Defendant Doe 26 d/b/a*
*nursingtestbanktank.com a/k/a Agasi*
*Nazaryan*

Date: 9 MAR 2021

**SO ORDERED:**

Louis L. Stanton
**U.S.D.J.**
3/15/21

13

## UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| ELSEVIER INC., BEDFORD, FREEMAN & WORTH PUBLISHING GROUP, LLC d/b/a MACMILLAN LEARNING, CENGAGE LEARNING, INC., MCGRAW HILL LLC, and PEARSON EDUCATION, INC.,<br><br>      Plaintiffs,<br><br>v.<br><br>DOES 1 - 86 d/b/a 7YEC.COM, ALIBABADOWNLOAD.COM, APLUSTBSM.BLOGSPOT.COM, BOOSTGRADE.INFO, BUDDIEZ4U.MYSHOPIFY.COM, BUY-SOLUTIONS-MANUAL.COM, BUYTESTBANKONLINE.COM, CANADIANTESTBANKSOLUTIONS.BLOGSPOT.COM, COLLEGESTUDENTTEXTBOOK.ORG, CYBERTESTBANK.COM, DIGITALTESTBANKS.COM, DIGTEXT.COM, EBOOKAS.COM, EBOOKENTRY.COM, ETESTBANKS.COM, FINDTESTBANKS.COM, HOMETESTBANKS.COM, HWPREMIUM.COM, INSTRUCTORACCESS.COM, MAXIZZY.MYSHOPIFY.COM, NURSINGSTUDENTSHELP.COM, NURSINGTB.COM, NURSINGTESTBANK.INFO, NURSINGTESTBANK0.INFO, NURSINGTESTBANKS.CO, NURSINGTESTBANKTANK.COM, REALNURSINGTESTBANK.COM, RHYIBLE.MYSHOPIFY.COM, SOLUTIONSMANUAL888.WORDPRESS.COM, SOLUTIONTESTBANK.COM, SOLUTIONTESTBANK.NET, STUDENT-SAVER.BLOGSPOT.COM, STUDENTPUSH.COM, STUDENTS-EXAMS.COM,  SWEETGRADES.COM, TB-BOOK.COM, TBMIRATE.COM, TEST-BANK- | Civil Action No. 20-cv-8438-LLS |

SOLUTION.BLOGSPOT.COM, TESTBANK.CC,
TESTBANK.CO.COM, TESTBANK.SOLUTIONS,
TESTBANK101.COM, TESTBANK2020.COM,
TESTBANKAIR.COM,
TESTBANKANDSOLUTIONS.BLOGSPOT.COM,
TESTBANKAREA.COM, TESTBANKBASE.COM,
TESTBANKBYTE.COM,
TESTBANKCLASSES.COM,
TESTBANKCLICK.COM, TESTBANKDATA.COM,
TESTBANKDB.COM, TESTBANKDEALS.COM,
TESTBANKDOC.COM, TESTBANKFILES.COM,
TESTBANKFIRE.COM, TESTBANKGRADE.COM,
TESTBANKGROUP.COM, TESTBANKHOST.COM,
TESTBANKHUT.COM, TESTBANKINC.COM,
TESTBANKKING.COM, TESTBANKLAB.COM,
TESTBANKLIB.COM, TESTBANKMANUALS.COM,
TESTBANKNSOLUTIONS.COM,
TESTBANKPAPER.COM, TESTBANKPASS.COM,
TESTBANKPLANET.COM,
TESTBANKQUESTIONS.COM,
TESTBANKREAL.COM, TESTBANKS-
SOLUTIONMANUAL.COM, TESTBANKS.NET,
TESTBANKSHOP.NET,
TESTBANKSLIST.WORDPRESS.COM,
TESTBANKSOLUTION01.COM,
TESTBANKSOLUTIONMANUAL.COM,
TESTBANKSTER.COM, TESTBANKTEAM.COM,
TESTBANKTOP.COM, TESTBANKTREE.COM,
TESTBANKWORLD.ORG, TESTBANKY.COM,
TESTMANGO.COM, TEXTBOOKSOLUTIONS.CC,
and UNIVERSALSTUDYGUIDES.COM,

Defendants.

## [PROPOSED] FINAL JUDGMENT AND PERMANENT INJUNCTION
## AS TO DEFENDANT DOE 26 d/b/a
## NURSINGTESTBANKTANK.COM a/k/a AGASI NAZARYAN

Plaintiffs Elsevier Inc., Bedford, Freeman & Worth Publishing Group, LLC d/b/a

Macmillan Learning, Cengage Learning, Inc., McGraw Hill LLC, and Pearson Education, Inc.

15

(collectively, the "Plaintiffs") filed a complaint against Doe 26 d/b/a nursingtestbanktank.com a/k/a Agasi Nazaryan ("Defendant"), alleging claims of copyright infringement pursuant to the Copyright Act, 17 U.S.C. § 101 et seq., and claims of trademark infringement pursuant to the Lanham Act, 15 U.S.C. § 1114 et seq. The parties indicate that they have settled this matter. In connection therewith, the parties have jointly stipulated to entry of this Final Judgment and Permanent Injunction.

**NOW, THEREFORE**, it is hereby:

I.    **ORDERED** that final judgment is **ENTERED** for Plaintiffs against Defendant in the amount of $200,000. Each party shall bear its own costs and expenses, including its attorneys' fees.

II.    **FURTHER ORDERED** that a permanent injunction is **ENTERED** in this action as follows: Defendant, his officers, servants, employees, and attorneys, and all those in active concert or participation with any of them who receive actual notice of this Permanent Injunction, are enjoined from:

    a.  Directly or indirectly infringing any of Plaintiffs' Copyrighted Works[1];

    b.  Directly or indirectly infringing any of Plaintiffs' Marks[2];

---

[1] "Plaintiffs' Copyrighted Works" means any and all test banks, instructor solutions manuals, textbooks, or other copyrighted works, or portions thereof, whether now in existence or later created, regardless of media type, the copyrights to which are owned or controlled by any of Plaintiffs or their parents, subsidiaries, affiliates (excluding for Macmillan Learning, its affiliates and its parents other than its immediate parent company), predecessors, successors, or assigns, whether published in the United States or abroad.

[2] "Plaintiffs' Marks" means any and all trademarks that are owned or exclusively controlled by any of the Plaintiffs, including the trademarks which are owned or controlled by any of Plaintiffs' parents, subsidiaries, affiliates (excluding for Macmillan Learning, its affiliates and its parents other than its immediate parent company), predecessors, successors, or assigns, whether used in commerce in the United States or abroad.

    c. Copying, reproducing, manufacturing, downloading, uploading, transmitting, distributing, selling, offering for sale, advertising, marketing, promoting, or otherwise exploiting any of Plaintiffs' Copyrighted Works or goods bearing Plaintiffs' Marks without Plaintiffs' express written authorization;

    d. Enabling, facilitating, permitting, assisting, soliciting, encouraging, or inducing the copying, reproduction, manufacture, download, upload, transmission, distribution, sale, offering for sale, advertisement, marketing, promotion, or other exploitation of any of Plaintiffs' Copyrighted Works or goods bearing Plaintiffs' Marks without Plaintiffs' express written authorization;

    e. Using, hosting, operating, maintaining, creating, providing, or registering any computer server, website, domain name, domain name server, cloud storage, e-commerce platform, online advertising service, social media platform, proxy service (including reverse and forwarding proxies), website optimization service (including website traffic management), caching service, content delivery network, payment processing service, or any other service similar to the above-listed services that supports, enables, facilitates, permits, assists, solicits, encourages, or induces the infringement of Plaintiffs' Copyrighted Works or Plaintiffs' Marks as set forth in subparagraphs (a) through (d) above.

**III.** **FURTHER ORDERED** that Defendant, along with his personal representatives, heirs, executors, administrators, agents, and assigns, shall, at Defendant's own

17

expense, permanently delete and destroy each digital copy of Plaintiffs'

Copyrighted Works within his possession, custody, or control.

**IV.    FURTHER ORDERED** that the following funds in the accounts listed below

shall be disbursed to Plaintiffs through their counsel Oppenheim + Zebrak, LLP:

a)  Stripe (Account No. ******** Aq30): $ 4,486.91

b)  Wells Fargo (Account No. ********5898): $ 194,260.38

**V.     ORDERED** that Defendant shall turnover to Plaintiffs the following domain

names:  nursingtestbanktank.com, nursingschooltestbanks.com, and

testbanktank.com.

**VI.    FURTHER ORDERED** that the Court retains jurisdiction for the purpose of

enforcing this Order. Without limiting the foregoing, in the event Plaintiffs

discover any new websites owned or operated by Defendant in violation of any of

the terms of this Permanent Injunction, Plaintiffs may move the Court for a

supplemental order as may be appropriate to effectuate the purposes of this

Permanent Injunction.

**VII.   FURTHER ORDERED** that this Order replaces the Court's Preliminary

Injunction issued in this matter as to Defendant Doe 26 d/b/a

nursingtestbanktank.com a/k/a Agasi Nazaryan only.

**SO ORDERED** this _____ day of _____, 2021.


_____
United States District Judge

18

## EXHIBIT B

## ALL WEBSITES OWNED OR OPERATED BY DEFENDANT THAT HAS SOLD PUBLISHERS' COPYRIGHTED WORKS

| WEBSITES |
|---|
| Nursingtestbanktank.com |
| Testbanktank.com |
| Nursingschooltestbanks.com |

## EXHIBIT C

## WORK IN LAWSUIT

| PUBLISHER | REGISTRATION NUMBER | TITLE |
|---|---|---|
| Elsevier Inc. | TX 7-880-221 | Understanding Pathophysiology, 4th Edition Test Bank |

# EXHIBIT D

## ADDITIONAL WORKS SOLD BY DEFENDANT / DEFENDANT'S SALES REPORT

Sales Report Test Bank Tank

| Sale Date | Item Name | Quantity | Price | Ship City | Ship State | Ship Country | Source |
|---|---|---|---|---|---|---|---|
| 10/24.95/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | Omaha | NE | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/24.95/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | Ocala | FL | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/19/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | Morgantown | WV | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/8/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | tampa | FL | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 8/30/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | flatwoods | KY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 8/10/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | New Orleans | LA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 7/6/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | Edmond | OK | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 6/18/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | riverview | FL | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 6/9/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | jacksonville | FL | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 5/11/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | riverview | FL | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 5/10/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | Berlin | CT | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 4/18/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | Glendale | CA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 4/10/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | san antonio | TX | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 3/2/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | cincinnati | OH | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 2/26/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | New Orleans | LA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 2/22/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | west monroe | LA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 2/18/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | paducah | KY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 2/10/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | white bluff | TN | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 2/7/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | north massapequa | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 1/27/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | macclenny | FL | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 1/24.95/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | miami | FL | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 1/14/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | ozone park | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 1/4/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | saint louis | MO | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 1/3/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | valley stream | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 11/24.95/19.9519 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | clear lake shore | TX | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 11/17/19.9519 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | enterprise | AL | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 11/15/19.9519 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | valley stream | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 11/5/19.919 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | midway | UT | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/28/19.9519 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | st. petersburg | FL | United States | Ebay - Seller: Spinwoop-Best Solutions |

| Date | Title | Qty | Price | City | State | Country | Seller |
|---|---|---|---|---|---|---|---|
| 10/22/19.9519 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | peru | IL | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/1/19.9519 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | naperville | IL | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/5/19.9519 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | penhook | VA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/29/19.9519 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | greenbelt | MD | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/28/19.9519 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | calgary | AB | Canada | Ebay - Seller: Spinwoop-Best Solutions |
| 9/26/19.9519 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | holly springs | NC | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/3/19.9519 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | staten island | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 8/30/19.9519 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | piscataway | NJ | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 8/27/19.9519 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | rockford | IL | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/5/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | new haven | CT | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/28/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | jamaica | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 7/10/19.9519 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 5th Edition | 1 | 24.95 | queens | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/3/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | Washington | DC | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 2/27/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | arlington | VA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 1/19.95/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | Reseda | CA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/5/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | new haven | CT | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/4/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | University Pace | Washington | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 8/29/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | Neosho | MO | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 7/10/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | New Britain | CT | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 6/9/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | El Paso | TX | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 5/31/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | fords | NJ | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 5/29/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | panama city | FL | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 4/14/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | walla walla | WA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 3/29/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | wamtage | NJ | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 3/11/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | mexico | MO | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 3/8/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | kansas city | MO | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 2/29/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | sunny side | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 2/22/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | elk grove | CA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 2/5/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | abilene | TX | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 1/26/19.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | leesburg | va | United States | Ebay - Seller: Spinwoop-Best Solutions |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/19.9 519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | bronx | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/30/19.9 519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | south river | NJ | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/17/19.9 519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | bronx | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 1/16/19.9 519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | | saint louis | mo | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 1/9/19.95 19.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | springfield gardens | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 11/18/19. 9519 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | loretto | TN | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/30/19. 9519 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | miami | FL | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/21/19. 9519 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | prairie village | KS | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 1/23/19.9 519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | lebanon | MO | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 1/31/19.9 519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | rockwell | TX | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 2/3/19.95 19.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | san antonio | TX | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 2/17/19.9 519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | vienna | VA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 3/9/19.95 19.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | tonganoxie | KS | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 3/29/19.9 519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | wantage | NJ | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 4/13/19.9 519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | glen carbon | IL | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 5/7/19.95 19.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | pinckney | MI | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 8/23/19.9 519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | sugar land | TX | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 8/19.95/1 9.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | cincinnati | CA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 8/7/19.95 19.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | hampton | FL | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 6/24.95/1 9.9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | kent | OH | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 6/7/19.95 19.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | samson | AL | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 6/3/19.95 19.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | twin city | GA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/1/19.95 19.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | ft lauderdale | FL | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/13/19.9 519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | homer glen | IL | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/19/19.9 519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | elm hurst | NJ | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/10/19. 9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | burlington | VT | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/31/19. 9519.95 | Advanced Health Assessment & Clinical Diagnosis in Primary Care 6th Edition Dains Test Bank | 1 | 24.95 | edmond | ok | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/26/19.9 519.95 | Anatomy & Physiology: The Unity of Form and Function 8th Edition Saladin Test Bank | 1 | 19.95 | Flushing | NY | United States | www.nursingtb.com |
| 8/1/19.95 19.95 | Anatomy & Physiology: The Unity of Form and Function 8th Edition Saladin Test Bank | 1 | 19.95 | lake oswego | CA | United States | www.nursingtb.com |
| 7/10/19.9 519.95 | Anatomy & Physiology: The Unity of Form and Function 8th Edition Saladin Test Bank | 1 | 19.95 | eau gale | WI | United States | www.nursingtb.com |
| 3/30/19.9 519.95 | Anatomy & Physiology: The Unity of Form and Function 8th Edition Saladin Test Bank | 1 | 19.95 | lexington | KY | United States | www.nursingtb.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/12/19.9<br>519.95 | Anatomy & Physiology: The Unity of Form and Function 8th Edition Saladin Test Bank | 1 | 19.95 | watertown | NY | United States | www.nursingtb.com |
| 9/12/19.9<br>519.95 | Anatomy & Physiology: The Unity of Form and Function 9th Edition Saladin Test Bank | 1 | 24.95 | new york | NY | United States | www.nursingtb.com |
| 10/12/19.<br>9519.95 | Anatomy & Physiology: The Unity of Form and Function 9th Edition Saladin Test Bank | 1 | 24.95 | new york | NY | United States | www.nursingtb.com |
| 10/4/19.9<br>519.95 | Anatomy & Physiology: The Unity of Form and Function 9th Edition Saladin Test Bank | 1 | 19.95 | sharpsville | PA | United States | www.nursingtb.com |
| 9/29/19.9<br>519.95 | Anatomy & Physiology: The Unity of Form and Function 9th Edition Saladin Test Bank | 1 | 19.95 | miami | CA | United States | www.nursingtb.com |
| 9/14/19.9<br>519.95 | Atlas of Pediatric Physical Diagnosis 7th Edition Zitelli Test Bank | 1 | 24.95 | ponte vedra<br>beach | FL | United States | www.quizlet.com |
| 7/19/19.9<br>519.95 | Atlas of Pediatric Physical Diagnosis 7th Edition Zitelli Test Bank | 1 | 24.95 | highland park | NJ | United States | www.quizlet.com |
| 3/24/19.9<br>519.95 | Atlas of Pediatric Physical Diagnosis 7th Edition Zitelli Test Bank | 1 | 24.95 | high springs | FL | United States | www.quizlet.com |
| 5/19/19.9<br>519.95 | Atlas of Pediatric Physical Diagnosis 7th Edition Zitelli Test Bank | 1 | 24.95 | hialeah | Fl | United States | www.quizlet.com |
| 6/3/19.95<br>19.95 | Atlas of Pediatric Physical Diagnosis 7th Edition Zitelli Test Bank | 1 | 24.95 | coconut creek | FL | United States | www.quizlet.com |
| 6/4/19.95<br>19.95 | Atlas of Pediatric Physical Diagnosis 7th Edition Zitelli Test Bank | 1 | 24.95 | miami | FL | United States | www.quizlet.com |
| 9/2/19.95<br>19.95 | Atlas of Pediatric Physical Diagnosis 7th Edition Zitelli Test Bank | 1 | 24.95 | Yulee | FL | United States | www.quizlet.com |
| 10/5/19.9<br>519.95 | Basic and Clinical Pharmacology 14th Edition Katzung Trevor Test Bank | 1 | 24.95 | bronx | NY | United States | www.quizlet.com |
| 10/9/19.9<br>519.95 | Basic and Clinical Pharmacology 14th Edition Katzung Trevor Test Bank | 1 | 24.95 | madison | MS | United States | www.quizlet.com |
| 9/5/19.95<br>19.95 | Basic and Clinical Pharmacology 14th Edition Katzung Trevor Test Bank | 1 | 24.95 | albuquerque | NM | United States | www.quizlet.com |
| 9/7/19.95<br>19.95 | Basic and Clinical Pharmacology 14th Edition Katzung Trevor Test Bank | 1 | 24.95 | St cloud | MN | United States | www.quizlet.com |
| 9/16/19.9<br>519.95 | Basic and Clinical Pharmacology 14th Edition Katzung Trevor Test Bank | 1 | 24.95 | st george | ut | United States | www.quizlet.com |
| 9/16/19.9<br>519.95 | Basic and Clinical Pharmacology 14th Edition Katzung Trevor Test Bank | 1 | 24.95 | chicago | IL | United States | www.quizlet.com |
| 10/13/19.<br>9519.95 | Biology 12th Edition Raven Johnson Test Bank | 1 | 24.95 | edinburg | tx | United States | www.coursesexams.co<br>m |
| 9/19.95/1<br>9.9519.95 | Biology 12th Edition Raven Johnson Test Bank | 1 | 24.95 | brooklyn park | MN | United States | www.coursesexams.co<br>m |
| 7/1/19.95<br>19.95 | Biology 12th Edition Raven Johnson Test Bank | 1 | 24.95 | madisonville | LA | United States | www.coursesexams.co<br>m |
| 7/19.95/1<br>9.9519.95 | Biology 12th Edition Raven Johnson Test Bank | 1 | 24.95 | pharr | CA | United States | www.coursesexams.co<br>m |
| 10/7/19.9<br>519.95 | Burns and GroveÕs The Practice of Nursing Research 8th Edition Gray Test Bank | 1 | 24.99 | tampa | FL | United States | www.coursesexams.co<br>m |
| 9/13/19.9<br>519.95 | Burns and GroveÕs The Practice of Nursing Research 8th Edition Gray Test Bank | 1 | 24.95 | hyattsville | MD | United States | www.coursesexams.co<br>m |
| 9/1/19.95<br>19.95 | Burns and GroveÕs The Practice of Nursing Research 8th Edition Gray Test Bank | 1 | 24.95 | throckmorton | tx | United States | www.coursesexams.co<br>m |
| 8/29/19.9<br>519.95 | Burns and GroveÕs The Practice of Nursing Research 8th Edition Gray Test Bank | 1 | 24.95 | oklahoma city | ok | United States | www.coursesexams.co<br>m |
| 8/19.95/1<br>9.9519.95 | Burns and GroveÕs The Practice of Nursing Research 8th Edition Gray Test Bank | 1 | 24.95 | waxahachie | tx | United States | www.coursesexams.co<br>m |
| 8/11/19.9<br>519.95 | Burns and GroveÕs The Practice of Nursing Research 8th Edition Gray Test Bank | 1 | 24.95 | amarillo | tx | United States | www.coursesexams.co<br>m |
| 6/30/19.9<br>519.95 | Burns and GroveÕs The Practice of Nursing Research 8th Edition Gray Test Bank | 1 | 24.95 | frisco | tx | United States | www.coursesexams.co<br>m |
| 7/15/19.9<br>519.95 | Burns and GroveÕs The Practice of Nursing Research 8th Edition Gray Test Bank | 1 | 24.95 | newport news | VA | United States | www.coursesexams.co<br>m |
| 7/22/19.9<br>519.95 | Burns and GroveÕs The Practice of Nursing Research 8th Edition Gray Test Bank | 1 | 24.95 | dallas | tx | United States | www.coursesexams.co<br>m |
| 7/12/19.9<br>519.95 | Burns and GroveÕs The Practice of Nursing Research 8th Edition Gray Test Bank | 1 | 24.95 | haymarket | VA | United States | www.coursesexams.co<br>m |
| 6/30/19.9<br>519.95 | Burns and GroveÕs The Practice of Nursing Research 8th Edition Gray Test Bank | 1 | 24.95 | beecher | IL | United States | www.coursesexams.co<br>m |
| 7/7/19.95<br>19.95 | Burns and GroveÕs The Practice of Nursing Research 8th Edition Gray Test Bank | 1 | 24.95 | aurora | IL | United States | www.coursesexams.co<br>m |
| 10/30/19.<br>9519.95 | Burns and Grove The Practice of Nursing Research 8th Edition Gray Test Bank | 1 | 24.95 | Edmond | ok | United States | www.coursesexams.co<br>m |
| 10/29/19.<br>9519.95 | Burns and GroveÕs The Practice of Nursing Research 8th Edition Gray Test Bank | 1 | 24.95 | opa locka | FL | United States | www.coursesexams.co<br>m |
| 10/23/19.<br>9519.95 | Burns and GroveÕs The Practice of Nursing Research 8th Edition Gray Test Bank | 1 | 24.95 | colorado<br>springs | CO | United States | www.coursesexams.co<br>m |
| 9/22/19.9<br>519.95 | Burns and GroveÕs The Practice of Nursing Research 8th Edition Gray Test Bank | 1 | 24.95 | algonquin | IL | United States | www.coursesexams.co<br>m |
| 9/17/19.9<br>519.95 | Burns and GroveÕs The Practice of Nursing Research 8th Edition Gray Test Bank | 1 | 24.95 | sunrise | FL | United States | www.coursesexams.co<br>m |
| 9/9/19.95<br>19.95 | Burns and GroveÕs The Practice of Nursing Research 8th Edition Gray Test Bank | 1 | 24.95 | cleveland | OH | United States | www.coursesexams.co<br>m |
| 9/5/19.95<br>19.95 | Burns and GroveÕs The Practice of Nursing Research 8th Edition Gray Test Bank | 1 | 24.95 | boca raton | FL | United States | www.coursesexams.co<br>m |
| 7/26.95/1<br>9.9519.95 | Burns and GroveÕs The Practice of Nursing Research 8th Edition Gray Test Bank | 1 | 24.95 | phillipsburg | NJ | United States | www.coursesexams.co<br>m |
| 7/21/19.9<br>519.95 | Burns and GroveÕs The Practice of Nursing Research 8th Edition Gray Test Bank | 1 | 24.95 | dallas | TX | United States | www.coursesexams.co<br>m |
| 10/27/19.<br>9519.95 | Burns and GroveÕs The Practice of Nursing Research 8th Edition Gray Test Bank | 1 | 24.95 | macon | GA | United States | www.coursesexams.co<br>m |
| 10/21/19.<br>9519.95 | Burns and GroveÕs The Practice of Nursing Research 8th Edition Gray Test Bank | 1 | 24.95 | pearl river | LA | United States | www.coursesexams.co<br>m |

| | Description | | | | City | State | Country | Website |
|---|---|---|---|---|---|---|---|---|
| 10/24.95/19.9519.95 | Burns and GroveÕs The Practice of Nursing Research 8th Edition Gray Test Bank | | 1 | 24.95 | acworth | GA | United States | www.coursesexams.com |
| 8/28/19.9519.95 | Burns and GroveÕs The Practice of Nursing Research 8th Edition Gray Test Bank | | 1 | 24.95 | henrietta | tx | United States | www.coursesexams.com |
| 9/10/19.9519.95 | BurnsÕ Pediatric Primary Care 7th Edition Maaks Starr Brady Test Bank | | 1 | 24.95 | washington | DC | United States | www.thenursingtestbanks.com |
| 10/27/19.9519.95 | BurnsÕ Pediatric Primary Care 7th Edition Maaks Starr Brady Test Bank | | 1 | 24.95 | charlotte | NC | United States | www.thenursingtestbanks.com |
| 10/23/19.9519.95 | BurnsÕ Pediatric Primary Care 7th Edition Maaks Starr Brady Test Bank | | 1 | 24.95 | deerfield beach | FL | United States | www.thenursingtestbanks.com |
| 10/9/19.9519.95 | BurnsÕ Pediatric Primary Care 7th Edition Maaks Starr Brady Test Bank | | 1 | 24.95 | silver creek | NY | United States | www.thenursingtestbanks.com |
| 10/10/19.9519.95 | BurnsÕ Pediatric Primary Care 7th Edition Maaks Starr Brady Test Bank | | 1 | 24.95 | metropolis | IL | United States | www.thenursingtestbanks.com |
| 10/11/19.9519.95 | BurnsÕ Pediatric Primary Care 7th Edition Maaks Starr Brady Test Bank | | 1 | 24.95 | fishers | IN | United States | www.thenursingtestbanks.com |
| 10/14/19.9519.95 | BurnsÕ Pediatric Primary Care 7th Edition Maaks Starr Brady Test Bank | | 1 | 24.95 | cedar park | TX | United States | www.thenursingtestbanks.com |
| 10/15/19.9519.95 | BurnsÕ Pediatric Primary Care 7th Edition Maaks Starr Brady Test Bank | | 1 | 24.95 | hackettstown | NJ | United States | www.thenursingtestbanks.com |
| 10/16/19.9519.95 | BurnsÕ Pediatric Primary Care 7th Edition Maaks Starr Brady Test Bank | | 1 | 24.95 | el paso | TX | United States | www.thenursingtestbanks.com |
| 10/10/19.9519.95 | BurnsÕ Pediatric Primary Care 7th Edition Maaks Starr Brady Test Bank | | 1 | 24.95 | New Orleans | LA | United States | www.thenursingtestbanks.com |
| 10/29/19.9519.95 | BurnsÕ Pediatric Primary Care 7th Edition Maaks Starr Brady Test Bank | | 1 | 24.95 | sarasota | FL | United States | www.thenursingtestbanks.com |
| 10/26/19.9519.95 | BurnsÕ Pediatric Primary Care 7th Edition Maaks Starr Brady Test Bank | | 1 | 24.95 | el paso | tx | United States | www.thenursingtestbanks.com |
| 10/24.95/19.9519.9 5 | BurnsÕ Pediatric Primary Care 7th Edition Maaks Starr Brady Test Bank | | 1 | 24.95 | providence | RI | United States | www.thenursingtestbanks.com |
| 10/23/19.9519.95 | BurnsÕ Pediatric Primary Care 7th Edition Maaks Starr Brady Test Bank | | 1 | 24.95 | powder springs | GA | United States | www.thenursingtestbanks.com |
| 10/23/19.9519.95 | BurnsÕ Pediatric Primary Care 7th Edition Maaks Starr Brady Test Bank | | 1 | 24.95 | fairburn | GA | United States | www.thenursingtestbanks.com |
| 9/28/19.9519.95 | Campbell Biology 12th Edition Urry Cain Wasserman Test Bank | | 1 | 24.95 | ridge | NY | United States | www.nursingtb.com |
| 9/29/19.9519.95 | Campbell Biology 12th Edition Urry Cain Wasserman Test Bank | | 1 | 24.95 | torrance | CA | United States | www.nursingtb.com |
| 10/6/19.9519.95 | Campbell Biology 12th Edition Urry Cain Wasserman Test Bank | | 1 | 24.95 | brooklyn | NY | United States | www.nursingtb.com |
| 10/18/19.9519.95 | Campbell Biology 12th Edition Urry Cain Wasserman Test Bank | | 1 | 24.95 | lindenwold | NJ | United States | www.nursingtb.com |
| 10/26/19.9519.95 | Campbell Biology 12th Edition Urry Cain Wasserman Test Bank | | 1 | 24.95 | dayton | NV | United States | www.nursingtb.com |
| 10/24/19.9519.95 | Campbell Biology 12th Edition Urry Cain Wasserman Test Bank | | 1 | 24.95 | philadelphia | PA | United States | www.nursingtb.com |
| 10/22/19.9519.95 | Campbell Biology 12th Edition Urry Cain Wasserman Test Bank | | 1 | 24.95 | chicago | IL | United States | www.nursingtb.com |
| 9/27/19.9519.95 | Campbell Biology 12th Edition Urry Cain Wasserman Test Bank | | 1 | 24.95 | portland | CA | United States | www.nursingtb.com |
| 9/21/19.9519.95 | Campbell Biology 12th Edition Urry Cain Wasserman Test Bank | | 1 | 24.95 | los angeles | CA | United States | www.nursingtb.com |
| 9/21/19.9519.95 | Campbell Biology in Focus 3rd Edition Urry Cain Test Bank | | 1 | 24.95 | winnipeg | MB | Canada | www.quizlet.com |
| 9/23/19.9519.95 | Campbell Biology in Focus 3rd Edition Urry Cain Test Bank | | 1 | 24.95 | cincinnati | OH | United States | www.quizlet.com |
| 10/18/19.9519.95 | Campbell Biology in Focus 3rd Edition Urry Cain Test Bank | | 1 | 24.95 | davie | FL | United States | www.quizlet.com |
| 9/19.95/19.9519.95 | Campbell Biology in Focus 3rd Edition Urry Cain Test Bank | | 1 | 24.95 | coral gables | CA | United States | www.quizlet.com |
| 9/18/19.9519.95 | Campbell Biology in Focus 3rd Edition Urry Cain Test Bank | | 1 | 24.95 | miramar | FL | United States | www.quizlet.com |
| 9/8/19.9519.95 | Campbell Biology in Focus 3rd Edition Urry Cain Test Bank | | 1 | 24.95 | kingwood | tx | United States | www.quizlet.com |
| 10/14/19.9519.95 | Campbell Biology in Focus 3rd Edition Urry Cain Test Bank | | 1 | 24.95 | fort lauderdale | FL | United States | www.quizlet.com |
| 10/4/19.9519.95 | Campbell Biology in Focus 3rd Edition Urry Cain Test Bank | | 1 | 24.95 | coquitlam | BC | Canada | www.quizlet.com |
| 10/16/19.9519.95 | Campbell Biology in Focus 3rd Edition Urry Cain Test Bank | | 1 | 24.95 | southampton | PA | United States | www.quizlet.com |
| 10/30/19.9519.95 | Campbell Biology in Focus 3rd Edition Urry Cain Test Bank | | 1 | 24.95 | revere | MA | United States | www.quizlet.com |
| 10/27/19.9519.95 | Clinical Reasoning Cases in Nursing 7th Edition Harding Snyder Test Bank | | 1 | 24.95 | pembroke | ON | Canada | www.nursingtb.com |
| 9/6/19.95 19.95 | Clinical Reasoning Cases in Nursing 7th Edition Harding Snyder Test Bank | | 1 | 24.95 | alton | IL | United States | www.nursingtb.com |
| 9/13/19.9519.95 | Clinical Reasoning Cases in Nursing 7th Edition Harding Snyder Test Bank | | 1 | 24.95 | woodhaven | NY | United States | www.nursingtb.com |
| 9/19.95/19.9519.95 | Clinical Reasoning Cases in Nursing 7th Edition Harding Snyder Test Bank | | 1 | 24.95 | leominister | MA | United States | www.nursingtb.com |
| 7/6/19.9519.95 | Clinical Reasoning Cases in Nursing 7th Edition Harding Snyder Test Bank | | 1 | 24.95 | woodhaven | NY | United States | www.nursingtb.com |
| 7/17/19.9519.95 | Clinical Reasoning Cases in Nursing 7th Edition Harding Snyder Test Bank | | 1 | 24.95 | roselle | NJ | United States | www.nursingtb.com |
| 8/2/19.9519.95 | Clinical Reasoning Cases in Nursing 7th Edition Harding Snyder Test Bank | | 1 | 24.95 | candiac | QC | Canada | www.nursingtb.com |
| 8/26/19.9519.95 | Clinical Reasoning Cases in Nursing 7th Edition Harding Snyder Test Bank | | 1 | 24.95 | oklahoma city | OK | United States | www.nursingtb.com |

| Date | Product | Qty | Price | City | State | Country | Website |
|---|---|---|---|---|---|---|---|
| 8/29/19.9 519.95 | Clinical Reasoning Cases in Nursing 7th Edition Harding Snyder Test Bank | 1 | 24.95 | brooklyn | NY | United States | www.nursingtb.com |
| 6/6/19.95 19.95 | Clinical Reasoning Cases in Nursing 7th Edition Harding Snyder Test Bank | 1 | 24.95 | myrtle beach | SC | United States | www.nursingtb.com |
| 7/9/19.95 19.95 | Clinical Reasoning Cases in Nursing 7th Edition Harding Snyder Test Bank | 1 | 24.95 | lexington | KY | United States | www.nursingtb.com |
| 7/17/19.9 519.95 | Clinical Reasoning Cases in Nursing 7th Edition Harding Snyder Test Bank | 1 | 24.95 | roselle | NJ | United States | www.nursingtb.com |
| 9/2/19.95 19.95 | Community Public Health Nursing Promoting the Health of Populations 7th Edition Nies Test Bank | 1 | 19.95 | burbank | IL | United States | www.thenursingtestban ks.com |
| 9/6/19.95 19.95 | Community Public Health Nursing Promoting the Health of Populations 7th Edition Nies Test Bank | 1 | 19.95 | lewis center | OH | United States | www.thenursingtestban ks.com |
| 5/3/19.95 19.95 | Community Public Health Nursing Promoting the Health of Populations 7th Edition Nies Test Bank | 1 | 19.95 | loves park | IL | United States | www.thenursingtestban ks.com |
| 6/2/19.95 19.95 | Community Public Health Nursing Promoting the Health of Populations 7th Edition Nies Test Bank | 1 | 19.95 | orlando | FL | United States | www.thenursingtestban ks.com |
| 7/10/19.9 519.95 | Community Public Health Nursing Promoting the Health of Populations 7th Edition Nies Test Bank | 1 | 19.95 | streetsboro | CA | United States | www.thenursingtestban ks.com |
| 7/21/19.9 519.95 | Community Public Health Nursing Promoting the Health of Populations 7th Edition Nies Test Bank | 1 | 19.95 | elk grove village | IL | United States | www.thenursingtestban ks.com |
| 7/29/19.9 519.95 | Community Public Health Nursing Promoting the Health of Populations 7th Edition Nies Test Bank | 1 | 19.95 | san francisco | CA | United States | www.thenursingtestban ks.com |
| 8/24.95/1 9.9519.95 | Community Public Health Nursing Promoting the Health of Populations 7th Edition Nies Test Bank | 1 | 19.95 | pepper pike | OH | United States | www.thenursingtestban ks.com |
| 8/27/19.9 519.95 | Community Public Health Nursing Promoting the Health of Populations 7th Edition Nies Test Bank | 1 | 19.95 | sewell | NJ | United States | www.thenursingtestban ks.com |
| 9/9/19.95 19.95 | Community Public Health Nursing Promoting the Health of Populations 7th Edition Nies Test Bank | 1 | 19.95 | chicago | IL | United States | www.thenursingtestban ks.com |
| 10/9/19.9 519.95 | Concepts for Nursing Practice 3rd Edition Giddens Test Bank | 1 | 24.95 | palmyra | PA | United States | www.thenursingtestban ks.com |
| 9/8/19.95 19.95 | Concepts for Nursing Practice 3rd Edition Giddens Test Bank | 1 | 24.95 | oklahoma city OK | | United States | www.thenursingtestban ks.com |
| 9/6/19.95 19.95 | Concepts for Nursing Practice 3rd Edition Giddens Test Bank | 1 | 24.95 | saline | MI | United States | www.thenursingtestban ks.com |
| 9/9/19.95 19.95 | Concepts for Nursing Practice 3rd Edition Giddens Test Bank | 1 | 24.95 | durham | NC | United States | www.thenursingtestban ks.com |
| 9/14/19.9 519.95 | Concepts for Nursing Practice 3rd Edition Giddens Test Bank | 1 | 24.95 | allen | TX | United States | www.thenursingtestban ks.com |
| 10/4/19.9 519.95 | Concepts for Nursing Practice 3rd Edition Giddens Test Bank | 1 | 24.95 | palmyra | PA | United States | www.thenursingtestban ks.com |
| 10/8/19.9 519.95 | Concepts for Nursing Practice 3rd Edition Giddens Test Bank | 1 | 24.95 | dearborn | MI | United States | www.thenursingtestban ks.com |
| 10/12/19. 9519.95 | Concepts for Nursing Practice 3rd Edition Giddens Test Bank | 1 | 24.95 | albuquerque | NM | United States | www.thenursingtestban ks.com |
| 10/15/19. 9519.95 | Concepts for Nursing Practice 3rd Edition Giddens Test Bank | 1 | 24.95 | laurel hill | NC | United States | www.thenursingtestban ks.com |
| 10/19.95/ 19.9519.9 5 | Concepts for Nursing Practice 3rd Edition Giddens Test Bank | 1 | 24.95 | georgetown | OH | United States | www.thenursingtestban ks.com |
| 10/22/19. 9519.95 | Concepts for Nursing Practice 3rd Edition Giddens Test Bank | 1 | 24.95 | suffolk | VA | United States | www.thenursingtestban ks.com |
| 9/15/19.9 519.95 | Concepts for Nursing Practice 3rd Edition Giddens Test Bank | 1 | 24.95 | columbus | GA | United States | www.thenursingtestban ks.com |
| 10/23/19. 9519.95 | CURRENT Medical Diagnosis and Treatment 19.9519.95 Papadakis Test Bank | 1 | 24.95 | brooklyn | NY | United States | www.coursesexams.co m |
| 10/3/19.9 519.95 | CURRENT Medical Diagnosis and Treatment 19.9519.95 Papadakis Test Bank | 1 | 24.95 | saint albans | NY | United States | www.coursesexams.co m |
| 9/19/19.9 519.95 | CURRENT Medical Diagnosis and Treatment 19.9519.95 Papadakis Test Bank | 1 | 24.95 | albany | TX | United States | www.coursesexams.co m |
| 9/23/19.9 519.95 | CURRENT Medical Diagnosis and Treatment 19.9519.95 Papadakis Test Bank | 1 | 24.95 | boca raton | FL | United States | www.coursesexams.co m |
| 9/26/19.9 519.95 | CURRENT Medical Diagnosis and Treatment 19.9519.95 Papadakis Test Bank | 1 | 24.95 | birmingham | AL | United States | www.coursesexams.co m |
| 9/27/19.9 519.95 | CURRENT Medical Diagnosis and Treatment 19.9519.95 Papadakis Test Bank | 1 | 24.95 | marietta | GA | United States | www.coursesexams.co m |
| 10/30/19. 9519.95 | CURRENT Diagnosis and Treatment Pediatrics 24th Edition Hay Levin Test Bank | 1 | 24.95 | douglasville | GA | United States | www.coursesexams.co m |
| 10/3/19.9 519.95 | CURRENT Diagnosis and Treatment Pediatrics 24th Edition Hay Levin Test Bank | 1 | 24.95 | lakepark | FL | United States | www.coursesexams.co m |
| 8/30/19.9 519.95 | CURRENT Diagnosis and Treatment Pediatrics 24th Edition Hay Levin Test Bank | 1 | 24.95 | foley | AL | United States | www.coursesexams.co m |
| 9/4/19.95 19.95 | CURRENT Diagnosis and Treatment Pediatrics 24th Edition Hay Levin Test Bank | 1 | 24.95 | ocean springs | NS | United States | www.coursesexams.co m |
| 10/10/19. 9519.95 | Ebersole and Hess Toward Healthy Aging 9th Edition Test Bank | 1 | 19.95 | missouri city | TX | United States | www.quizlet.com |
| 6/29/19.9 519.95 | Ebersole and Hess Toward Healthy Aging 9th Edition Test Bank | 1 | 19.95 | reedley | CA | United States | www.quizlet.com |
| 10/14/19. 9519.95 | Ebersole and Hess Toward Healthy Aging 9th Edition Test Bank | 1 | 19.95 | lynwood | IL | United States | www.quizlet.com |
| 4/15/19.9 519.95 | Ebersole and Hess Toward Healthy Aging 9th Edition Test Bank | 1 | 19.95 | tulare | CA | United States | www.quizlet.com |
| 10/15/19. 9519 | Ebersole and Hess Toward Healthy Aging 9th Edition Test Bank | 1 | 19.95 | oklahoma city | OK | United States | www.quizlet.com |
| 11/21/19. 9519 | Essentials for Nursing Practice 9th Edition Potter Perry Test Bank | 1 | 24.95 | silver spring | MD | United States | www.quizlet.com |
| 1/21/19.9 519.95 | Essentials for Nursing Practice 9th Edition Potter Perry Test Bank | 1 | 24.95 | north bend | OH | United States | www.quizlet.com |
| 7/7/19.95 19.95 | Essentials for Nursing Practice 9th Edition Potter Perry Test Bank | 1 | 24.95 | deland | FL | United States | www.quizlet.com |

| Date | Description | Qty | Price | City | State | Country | Website |
|---|---|---|---|---|---|---|---|
| 9/7/19.95 19.95 | Essentials for Nursing Practice 9th Edition Potter Perry Test Bank | 1 | 24.95 | martinez | GA | United States | www.quizlet.com |
| 9/19.95/1 9.9519.95 | Essentials for Nursing Practice 9th Edition Potter Perry Test Bank | 1 | 24.95 | hermitage | TN | United States | www.quizlet.com |
| 10/19/19. 9519.95 | Essentials for Nursing Practice 9th Edition Potter Perry Test Bank | 1 | 24.95 | palm bay | FL | United States | www.quizlet.com |
| 5/30/19.9 519.95 | Essentials for Nursing Practice 9th Edition Potter Perry Test Bank | 1 | 24.95 | charlotte | MC | United States | www.quizlet.com |
| 9/16/19.9 519.95 | Essentials of Psychiatric Mental Health Nursing- A Communication Approach to Evidence-Based Care 4th Edition Varcarolis Test Bank | 1 | 24.95 | deerfield beach | IL | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 8/26/19.9 519.95 | Essentials of Psychiatric Mental Health Nursing- A Communication Approach to Evidence-Based Care 4th Edition Varcarolis Test Bank | 1 | 24.95 | coppell | TX | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/22/19.9 519.95 | Essentials of Psychiatric Mental Health Nursing- A Communication Approach to Evidence-Based Care 4th Edition Varcarolis Test Bank | 1 | 24.95 | amsterdam | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 8/26/19.9 519.95 | Essentials of Psychiatric Mental Health Nursing- A Communication Approach to Evidence-Based Care 4th Edition Varcarolis Test Bank | 1 | 24.95 | rochester hils | MI | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 8/27/19.9 519 | Foundations and Adult Health Nursing 7th Edition Cooper, Gosnell Test Bank | 1 | 19.95 | brownsville | TX | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/22/19.9 519 | Foundations and Adult Health Nursing 7th Edition Cooper, Gosnell Test Bank | 1 | 19.95 | los ángeles | CA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/5/19.9 519 | Foundations and Adult Health Nursing 7th Edition Cooper, Gosnell Test Bank | 1 | 19.95 | youngstown | OH | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 11/1/19.9 519 | Foundations and Adult Health Nursing 7th Edition Cooper, Gosnell Test Bank | 1 | 19.95 | san juan | TX | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 3/18/19.9 519.95 | Foundations and Adult Health Nursing 7th Edition Cooper, Gosnell Test Bank | 1 | 19.95 | buckley | WA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 5/2/19.95 19.95 | Foundations and Adult Health Nursing 7th Edition Cooper, Gosnell Test Bank | 1 | 19.95 | mission | TX | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/24/19. 9519.95 | Foundations in Microbiology 10th Edition Talaro, Chess Test Bank | 1 | 19.95 | seol | seol | South Korea | Ebay - Seller: Spinwoop-Best Solutions |
| 10/24/19. 9519.95 | Foundations in Microbiology 10th Edition Talaro, Chess Test Bank | 1 | 19.95 | brooklyn | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/27/19. 9519.95 | Foundations in Microbiology 10th Edition Talaro, Chess Test Bank | 1 | 19.95 | glen cove | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/4/19.95 19.95 | Foundations in Microbiology 10th Edition Talaro, Chess Test Bank | 1 | 19.95 | jamaica | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 5/21/19.9 519.95 | Foundations in Microbiology 10th Edition Talaro, Chess Test Bank | 1 | 19.95 | corunna | MI | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/26/19. 9519.95 | Foundations and Adult Health Nursing 8th Edition Cooper Test Bank | 1 | 19.95 | suisun | CA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/22/19.9 519.95 | Foundations and Adult Health Nursing 8th Edition Cooper Test Bank | 1 | 19.95 | danville | CA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/9/19.9 519.95 | Foundations and Adult Health Nursing 8th Edition Cooper Test Bank | 1 | 19.95 | titusville | FL | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/26/19.9 519.95 | Foundations and Adult Health Nursing 8th Edition Cooper Test Bank | 1 | 19.95 | gretna | CA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/14/19. 9519.95 | Foundations and Adult Health Nursing 8th Edition Cooper Test Bank | 1 | 19.95 | new Iberia | LA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/19.95/ 19.9519.9 5 | Fundamentals of Nursing 10th Edition Potter Perry Test Bank | 1 | 24.95 | new york | NY | United States | www.thenursingtestban ks.com |
| 9/6/19.95 19.95 | Fundamentals of Nursing 10th Edition Potter Perry Test Bank | 1 | 24.95 | decatur | GA | United States | www.thenursingtestban ks.com |
| 9/30/19.9 519.95 | Fundamentals of Nursing 10th Edition Potter Perry Test Bank | 1 | 24.95 | new york | NY | United States | www.thenursingtestban ks.com |
| 10/1/19.9 519.95 | Fundamentals of Nursing 10th Edition Potter Perry Test Bank | 2 | 49.90 | new york | NY | United States | www.thenursingtestban ks.com |
| 10/8/19.9 519.95 | Fundamentals of Nursing 10th Edition Potter Perry Test Bank | 1 | 24.95 | new york | NY | United States | www.thenursingtestban ks.com |
| 10/5/19.9 519.95 | Fundamentals of Nursing 10th Edition Potter Perry Test Bank | 1 | 24.95 | tallahassee | FL | United States | www.thenursingtestban ks.com |
| 10/4/19.9 519.95 | Fundamentals of Nursing 10th Edition Potter Perry Test Bank | 1 | 24.95 | miami | FL | United States | www.thenursingtestban ks.com |
| 9/4/19.95 19.95 | Fundamentals of Nursing 10th Edition Potter Perry Test Bank | 1 | 24.95 | lafayette | LA | United States | www.thenursingtestban ks.com |
| 8/31/19.9 519.95 | Fundamentals of Nursing 10th Edition Potter Perry Test Bank | 1 | 24.95 | morgantown | KY | United States | www.thenursingtestban ks.com |
| 4/18/19.9 519.95 | Fundamentals of Nursing 10th Edition Potter Perry Test Bank | 1 | 24.95 | rancho cucamonga | CA | United States | www.thenursingtestban ks.com |

| Date / Price | Title | Qty | Unit | City | State | Country | Website |
|---|---|---|---|---|---|---|---|
| 5/15/19.9 519.95 | Fundamentals of Nursing 10th Edition Potter Perry Test Bank | 1 | 24.95 | riceville | VA | United States | www.thenursingtestban ks.com |
| 5/26/19.9 519.95 | Fundamentals of Nursing 10th Edition Potter Perry Test Bank | 1 | 24.95 | hollis | NY | United States | www.thenursingtestban ks.com |
| 6/19.95/1 9.9519.95 | Fundamentals of Nursing 10th Edition Potter Perry Test Bank | 1 | 24.95 | parsippany | NY | United States | www.thenursingtestban ks.com |
| 6/24/19.9 519.95 | Fundamentals of Nursing 10th Edition Potter Perry Test Bank | 1 | 24.95 | lindenhurst | NY | United States | www.thenursingtestban ks.com |
| 7/24.95/1 9.9519.95 | Fundamentals of Nursing 10th Edition Potter Perry Test Bank | 1 | 24.95 | pewamo | MI | United States | www.thenursingtestban ks.com |
| 7/26/19.9 519.95 | Fundamentals of Nursing 10th Edition Potter Perry Test Bank | 1 | 24.95 | parker | CO | United States | www.thenursingtestban ks.com |
| 8/1/19.95 19.95 | Fundamentals of Nursing 10th Edition Potter Perry Test Bank | 1 | 24.95 | charleston | WV | United States | www.thenursingtestban ks.com |
| 8/10/19.9 519.95 | Fundamentals of Nursing 10th Edition Potter Perry Test Bank | 1 | 24.95 | attleboro | MA | United States | www.thenursingtestban ks.com |
| 8/10/19.9 519.95 | Fundamentals of Nursing 10th Edition Potter Perry Test Bank | 1 | 24.95 | goldsboro | NC | United States | www.thenursingtestban ks.com |
| 8/21/19.9 519.95 | Fundamentals of Nursing 10th Edition Potter Perry Test Bank | 1 | 24.95 | norman | OK | United States | www.thenursingtestban ks.com |
| 8/19.95/1 9.9519.95 | Fundamentals of Nursing 10th Edition Potter Perry Test Bank | 1 | 24.95 | broussard | LA | United States | www.thenursingtestban ks.com |
| 9/9/19.95 19.95 | Fundamentals of Nursing 10th Edition Potter Perry Test Bank | 1 | 24.95 | durham | NC | United States | www.thenursingtestban ks.com |
| 9/10/19.9 519.95 | Fundamentals of Nursing 10th Edition Potter Perry Test Bank | 1 | 24.95 | laurel | MD | United States | www.thenursingtestban ks.com |
| 9/16/19.9 519.95 | Fundamentals of Nursing 10th Edition Potter Perry Test Bank | 1 | 24.95 | kansas city | MO | United States | www.thenursingtestban ks.com |
| 9/30/19.9 519.95 | Fundamentals of Nursing 10th Edition Potter Perry Test Bank | 1 | 24.95 | houston | TX | United States | www.thenursingtestban ks.com |
| 10/4/19.9 519.95 | Fundamentals of Nursing 10th Edition Potter Perry Test Bank | 1 | 24.95 | bronx | NY | United States | www.thenursingtestban ks.com |
| 10/22/19. 9519.95 | Fundamentals of Nursing 10th Edition Potter Perry Test Bank | 1 | 24.95 | clinton | IA | United States | www.thenursingtestban ks.com |
| 5/17/19.9 519.95 | Fundamentals of Nursing 10th Edition Potter Perry Test Bank | 1 | 24.95 | wetumka | AL | United States | www.thenursingtestban ks.com |
| 5/26/19.9 519.95 | Fundamentals of Nursing 10th Edition Potter Perry Test Bank | 1 | 24.95 | flushing | NY | United States | www.thenursingtestban ks.com |
| 6/23/19.9 519.95 | Fundamentals of Nursing 10th Edition Potter Perry Test Bank | 1 | 24.95 | norcross | GA | United States | www.thenursingtestban ks.com |
| 10/23/19. 9519.95 | Gerontologic Nursing 6th Edition Meiner Test Bank | 1 | 24.95 | chicago | IL | United States | www.coursesexams.co m |
| 5/22/19.9 519.95 | Gerontologic Nursing 6th Edition Meiner Test Bank | 1 | 24.95 | bethpage | NY | United States | www.coursesexams.co m |
| 12/1/19.9 519 | Gerontologic Nursing 6th Edition Meiner Test Bank | 1 | 24.95 | jacksonville beach | FL | United States | www.coursesexams.co m |
| 12/16/19. 9519 | Gerontologic Nursing 6th Edition Meiner Test Bank | 1 | 24.95 | brookiyn | NY | United States | www.coursesexams.co m |
| 2/27/19.9 519.95 | Gerontologic Nursing 6th Edition Meiner Test Bank | 1 | 24.95 | philadelphia | PA | United States | www.coursesexams.co m |
| 3/21/19.9 519.95 | Gerontologic Nursing 6th Edition Meiner Test Bank | 1 | 24.95 | modesto | CA | United States | www.coursesexams.co m |
| 9/1/19.95 19.95 | Gerontologic Nursing 6th Edition Meiner Test Bank | 1 | 24.95 | vado | NM | United States | www.coursesexams.co m |
| 11/11/19. 9519 | GouldÕs Pathophysiology 6th Edition Test Bank | 1 | 19.95 | toronto | On | Canada | www.coursesexams.co m |
| 1/18/19.9 519.95 | GouldÕs Pathophysiology 6th Edition Test Bank | 1 | 19.95 | sault ste marie | ON | Canada | www.coursesexams.co m |
| 2/23/19.9 519.95 | GouldÕs Pathophysiology 6th Edition Test Bank | 1 | 19.95 | houston | TX | United States | www.coursesexams.co m |
| 4/11/19.9 519.95 | GouldÕs Pathophysiology 6th Edition Test Bank | 1 | 19.95 | dallas | TX | United States | www.coursesexams.co m |
| 5/10/19.9 519.95 | GouldÕs Pathophysiology 6th Edition Test Bank | 1 | 19.95 | itasca | IL | United States | www.coursesexams.co m |
| 6/7/19.95 19.95 | GouldÕs Pathophysiology 6th Edition Test Bank | 1 | 19.95 | idenburg | TX | United States | www.coursesexams.co m |
| 6/13/19.9 519.95 | GouldÕs Pathophysiology 6th Edition Test Bank | 1 | 19.95 | muscat | oman | oman | www.coursesexams.co m |
| 8/19/19.9 519.95 | GouldÕs Pathophysiology 6th Edition Test Bank | 1 | 19.95 | malden | MA | United States | www.coursesexams.co m |
| 9/4/19.95 19.95 | GouldÕs Pathophysiology 6th Edition Test Bank | 1 | 19.95 | st.augustine | FL | United States | www.coursesexams.co m |
| 4/29/19.9 519.95 | GouldÕs Pathophysiology 6th Edition Test Bank | 1 | 19.95 | baltimore | MD | United States | www.coursesexams.co m |
| 5/7/19.95 19.95 | GouldÕs Pathophysiology 6th Edition Test Bank | 1 | 19.95 | prince george | BC | Canada | www.coursesexams.co m |
| 5/10/19.9 519.95 | GouldÕs Pathophysiology 6th Edition Test Bank | 1 | 19.95 | chemlsford | MA | United States | www.coursesexams.co m |
| 6/2/19.95 19.95 | GouldÕs Pathophysiology 6th Edition Test Bank | 1 | 19.95 | tomball | TX | United States | www.coursesexams.co m |
| 2/17/19.9 519.95 | GouldÕs Pathophysiology 6th Edition Test Bank | 1 | 19.95 | newark | NJ | United States | www.coursesexams.co m |
| 2/22/19.9 519.95 | GouldÕs Pathophysiology 6th Edition Test Bank | 1 | 19.95 | houston | TX | United States | www.coursesexams.co m |
| 4/11/19.9 519.95 | GouldÕs Pathophysiology 6th Edition Test Bank | 1 | 19.95 | dallas | TX | United States | www.coursesexams.co m |
| 10/30/19. 9519.95 | Guyton and Hall Textbook of Medical Physiology 14th Edition Hall Test Bank | 1 | 24.95 | hidalgo | TX | United States | Ebay - Seller: ibinwoop-Best Solutions |

| Date | Title | | | City | State | Country | Ebay - Seller |
|---|---|---|---|---|---|---|---|
| 10/4/19.9 519.95 | Guyton and Hall Textbook of Medical Physiology 14th Edition Hall Test Bank | 1 | 24.95 | ronkonkoma | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 8/28/19.9 519.95 | Guyton and Hall Textbook of Medical Physiology 14th Edition Hall Test Bank | 1 | 24.95 | houston | TX | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 7/19/19.9 519.95 | Guyton and Hall Textbook of Medical Physiology 14th Edition Hall Test Bank | 1 | 24.95 | plano | TX | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 8/24/19.9 519.95 | Guyton and Hall Textbook of Medical Physiology 14th Edition Hall Test Bank | 1 | 24.95 | chino hills | CA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 8/19.95/1 9.9519.95 | Guyton and Hall Textbook of Medical Physiology 14th Edition Hall Test Bank | 1 | 24.95 | mansfield | OH | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 8/29/19.9 519.95 | Guyton and Hall Textbook of Medical Physiology 14th Edition Hall Test Bank | 1 | 24.95 | new westminister | BC | Canada | Ebay - Seller: Spinwoop-Best Solutions |
| 10/24/19. 9519.95 | Guyton and Hall Textbook of Medical Physiology 14th Edition Hall Test Bank | 1 | 24.95 | brooklyn | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/30/19. 9519.95 | Guyton and Hall Textbook of Medical Physiology 14th Edition Hall Test Bank | 1 | 24.95 | Fort Worth | TX | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/26/19. 9519.95 | Guyton and Hall Textbook of Medical Physiology 14th Edition Hall Test Bank | 1 | 24.95 | fairmont | WV | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/15/19. 9519.95 | Guyton and Hall Textbook of Medical Physiology 14th Edition Hall Test Bank | 1 | 24.95 | channelview | TX | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/13/19. 9519.95 | Guyton and Hall Textbook of Medical Physiology 14th Edition Hall Test Bank | 1 | 24.95 | richardson | TX | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/28/19.9 519.95 | Guyton and Hall Textbook of Medical Physiology 14th Edition Hall Test Bank | 1 | 24.95 | los angeles | CA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/28/19.9 519.95 | Guyton and Hall Textbook of Medical Physiology 14th Edition Hall Test Bank | 1 | 24.95 | jamaica | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/9/19.95 19.95 | Guyton and Hall Textbook of Medical Physiology 14th Edition Hall Test Bank | 1 | 24.95 | metairie | LA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/3/19.9 519.95 | HamÕs Primary Care Geriatrics: A Case-Based Approach 6th Edition Test Bank | 1 | 24.95 | streamwood | IL | United States | www.quizlet.com |
| 9/9/19.95 19.95 | HamÕs Primary Care Geriatrics: A Case-Based Approach 6th Edition Test Bank | 1 | 24.95 | tavares | FL | United States | www.quizlet.com |
| 8/24/19.9 519.95 | HamÕs Primary Care Geriatrics: A Case-Based Approach 6th Edition Test Bank | 1 | 24.95 | madisonville | LA | United States | www.quizlet.com |
| 7/10/19.9 519.95 | HamÕs Primary Care Geriatrics: A Case-Based Approach 6th Edition Test Bank | 1 | 24.95 | tallahassee | FL | United States | www.quizlet.com |
| 12/1/19.9 519 | HamÕs Primary Care Geriatrics: A Case-Based Approach 6th Edition Test Bank | 1 | 24.95 | henderson | NV | United States | www.quizlet.com |
| 11/19/19, 9519 | HamÕs Primary Care Geriatrics: A Case-Based Approach 6th Edition Test Bank | 1 | 24.95 | miamisburg | OH | United States | www.quizlet.com |
| 1/8/19.95 19.95 | HamÕs Primary Care Geriatrics: A Case-Based Approach 6th Edition Test Bank | 1 | 24.95 | napoleon | OH | United States | www.quizlet.com |
| 2/3/19.95 19.95 | HamÕs Primary Care Geriatrics: A Case-Based Approach 6th Edition Test Bank | 1 | 24.95 | rowlett | TX | United States | www.quizlet.com |
| 2/15/19.9 519.95 | HamÕs Primary Care Geriatrics: A Case-Based Approach 6th Edition Test Bank | 1 | 24.95 | missouri city | TX | United States | www.quizlet.com |
| 3/19.95/1 9.9519.95 | HamÕs Primary Care Geriatrics: A Case-Based Approach 6th Edition Test Bank | 1 | 24.95 | evanston | IL | United States | www.quizlet.com |
| 5/27/19.9 519.95 | Hamric and HansonÕs Advanced Practice Nursing An Integrative Approach 6th Edition Tracy OÕGrady Test Bank | 1 | 24.95 | washington | DC | United States | www.quizlet.com |
| 10/24.95/ 19.9519.9 5 | Hamric and HansonÕs Advanced Practice Nursing An Integrative Approach 6th Edition Tracy OÕGrady Test Bank | 1 | 24.95 | El Paso | TX | United States | www.quizlet.com |
| 10/8/19.9 519.95 | Hamric and HansonÕs Advanced Practice Nursing An Integrative Approach 6th Edition Tracy OÕGrady Test Bank | 1 | 24.95 | newport rickey | FL | United States | www.quizlet.com |
| 8/31/19.9 519.95 | Hamric and HansonÕs Advanced Practice Nursing An Integrative Approach 6th Edition Tracy OÕGrady Test Bank | 1 | 24.95 | madison | MS | United States | www.quizlet.com |
| 9/2/19.95 19.95 | Hamric and HansonÕs Advanced Practice Nursing An Integrative Approach 6th Edition Tracy OÕGrady Test Bank | 1 | 24.95 | wichita | KS | United States | www.quizlet.com |
| 7/15/19.9 519.95 | Hamric and HansonÕs Advanced Practice Nursing An Integrative Approach 6th Edition Tracy OÕGrady Test Bank | 1 | 24.95 | alhambra | CA | United States | www.quizlet.com |
| 7/22/19.9 519.95 | Hamric and HansonÕs Advanced Practice Nursing An Integrative Approach 6th Edition Tracy OÕGrady Test Bank | 1 | 24.95 | miami | FL | United States | www.quizlet.com |
| 7/30/19.9 519.95 | Hamric and HansonÕs Advanced Practice Nursing An Integrative Approach 6th Edition Tracy OÕGrady Test Bank | 1 | 24.95 | jonesboro | GA | United States | www.quizlet.com |
| 8/7/19.95 19.95 | Hamric and HansonÕs Advanced Practice Nursing An Integrative Approach 6th Edition Tracy OÕGrady Test Bank | 1 | 24.95 | orlando | FL | United States | www.quizlet.com |
| 8/11/19.9 519.95 | Hamric and HansonÕs Advanced Practice Nursing An Integrative Approach 6th Edition Tracy OÕGrady Test Bank | 1 | 24.95 | thomaston | GA | United States | www.quizlet.com |
| 10/21/19. 9519.95 | Hamric and HansonÕs Advanced Practice Nursing An Integrative Approach 6th Edition Tracy OÕGrady Test Bank | 1 | 24.95 | boynron beach | FL | United States | www.quizlet.com |
| 10/10/19. 9519.95 | Hamric and HansonÕs Advanced Practice Nursing An Integrative Approach 6th Edition Tracy OÕGrady Test Bank | 1 | 24.95 | blessing | TX | United States | www.quizlet.com |
| 7/19/19.9 519.95 | Hamric and HansonÕs Advanced Practice Nursing An Integrative Approach 6th Edition Tracy OÕGrady Test Bank | 1 | 24.95 | las vegas | NV | United States | www.quizlet.com |

| Date | Title | Qty | Price | City | State | Country | Website |
|---|---|---|---|---|---|---|---|
| 8/12/19.9 519.95 | Hamric and HansonÕs Advanced Practice Nursing An Integrative Approach 6th Edition Tracy OÕGrady Test Bank | 1 | 24.95 | centerville | CA | United States | www.quizlet.com |
| 8/19/19.9 519.95 | Hamric and HansonÕs Advanced Practice Nursing An Integrative Approach 6th Edition Tracy OÕGrady Test Bank | 1 | 24.95 | houston | TX | United States | www.quizlet.com |
| 10/23/19. 9519.95 | Health Promotion Throughout the Lifespan, 9th Edition Edelman, Kudzma Test Bank | 1 | 19.95 | Ogden | UT | United States | www.quizlet.com |
| 10/22/19. 9519 | Health Promotion Throughout the Lifespan, 9th Edition Edelman, Kudzma Test Bank | 1 | 19.95 | chicago | IL | United States | www.quizlet.com |
| 11/22/19. 9519 | Health Promotion Throughout the Lifespan, 9th Edition Edelman, Kudzma Test Bank | 1 | 19.95 | glen cove | NY | United States | www.quizlet.com |
| 12/1/19.9 519 | Health Promotion Throughout the Lifespan, 9th Edition Edelman, Kudzma Test Bank | 1 | 19.95 | hammond | IN | United States | www.quizlet.com |
| 12/7/19.9 519 | Health Promotion Throughout the Lifespan, 9th Edition Edelman, Kudzma Test Bank | 1 | 19.95 | royal oak | MI | United States | www.quizlet.com |
| 1/13/19.9 519.95 | Health Promotion Throughout the Lifespan, 9th Edition Edelman, Kudzma Test Bank | 1 | 19.95 | durham | NC | United States | www.quizlet.com |
| 1/28/19.9 519.95 | Health Promotion Throughout the Lifespan, 9th Edition Edelman, Kudzma Test Bank | 1 | 19.95 | rockville centre | NY | United States | www.quizlet.com |
| 2/11/19.9 519.95 | Health Promotion Throughout the Lifespan, 9th Edition Edelman, Kudzma Test Bank | 1 | 19.95 | san antonio | TX | United States | www.quizlet.com |
| 3/1/19.95 19.95 | Health Promotion Throughout the Lifespan, 9th Edition Edelman, Kudzma Test Bank | 1 | 19.95 | brandon | MS | United States | www.quizlet.com |
| 3/29/19.9 519.95 | Health Promotion Throughout the Lifespan, 9th Edition Edelman, Kudzma Test Bank | 1 | 19.95 | egan | LA | United States | www.quizlet.com |
| 4/18/19.9 519.95 | Health Promotion Throughout the Lifespan, 9th Edition Edelman, Kudzma Test Bank | 1 | 19.95 | indian head park | IL | United States | www.quizlet.com |
| 5/31/19.9 519.95 | Health Promotion Throughout the Lifespan, 9th Edition Edelman, Kudzma Test Bank | 1 | 19.95 | jane lew | WV | United States | www.quizlet.com |
| 6/14/19.9 519.95 | Health Promotion Throughout the Lifespan, 9th Edition Edelman, Kudzma Test Bank | 1 | 19.95 | grant | CA | United States | www.quizlet.com |
| 7/15/19.9 519.95 | Health Promotion Throughout the Lifespan, 9th Edition Edelman, Kudzma Test Bank | 1 | 19.95 | los ángeles | CA | United States | www.quizlet.com |
| 8/5/19.95 19.95 | Health Promotion Throughout the Lifespan, 9th Edition Edelman, Kudzma Test Bank | 1 | 19.95 | jackson | TN | United States | www.quizlet.com |
| 7/11/19.9 519.95 | Health Promotion Throughout the Lifespan, 9th Edition Edelman, Kudzma Test Bank | 1 | 19.95 | bakersfield | CA | United States | www.quizlet.com |
| 9/2/19.95 19.95 | Health Promotion Throughout the Lifespan, 9th Edition Edelman, Kudzma Test Bank | 1 | 19.95 | lehigh acres | FL | United States | www.quizlet.com |
| 9/9/19.95 19.95 | Health Promotion Throughout the Lifespan, 9th Edition Edelman, Kudzma Test Bank | 1 | 19.95 | hobart | IN | United States | www.quizlet.com |
| 9/17/19.9 519.95 | Health Promotion Throughout the Lifespan, 9th Edition Edelman, Kudzma Test Bank | 1 | 19.95 | tampa | FL | United States | www.quizlet.com |
| 9/27/19.9 519.95 | Health Promotion Throughout the Lifespan, 9th Edition Edelman, Kudzma Test Bank | 1 | 19.95 | chicago | IL | United States | www.quizlet.com |
| 10/19/19. 9519.95 | Health Promotion Throughout the Lifespan, 9th Edition Edelman, Kudzma Test Bank | 1 | 19.95 | element | NY | United States | www.quizlet.com |
| 5/5/19.95 19.95 | Health Promotion Throughout the Lifespan, 9th Edition Edelman, Kudzma Test Bank | 1 | 19.95 | delano | CA | United States | www.quizlet.com |
| 1/19.95/1 9.9519.95 | Health Promotion Throughout the Lifespan, 9th Edition Edelman, Kudzma Test Bank | 1 | 19.95 | mississauga | ON | Canada | www.quizlet.com |
| 1/14/19.9 519.95 | Health Promotion Throughout the Lifespan, 9th Edition Edelman, Kudzma Test Bank | 1 | 19.95 | moreno valley | CA | United States | www.quizlet.com |
| 11/17/19. 9519 | Health Promotion Throughout the Lifespan, 9th Edition Edelman, Kudzma Test Bank | 1 | 19.95 | douglaston | NY | United States | www.quizlet.com |
| 11/7/19.9 519 | Health Promotion Throughout the Lifespan, 9th Edition Edelman, Kudzma Test Bank | 1 | 19.95 | madison heights | MI | United States | www.quizlet.com |
| 12/30/19. 9519 | Health Promotion Throughout the Lifespan, 9th Edition Edelman, Kudzma Test Bank | 1 | 19.95 | scarborough | ON | Canada | www.quizlet.com |
| 1/11/19.9 519.95 | Health Promotion Throughout the Lifespan, 9th Edition Edelman, Kudzma Test Bank | 1 | 19.95 | riverside | CA | United States | www.coursesexams.com |
| 9/21/19.9 519.95 | Human Anatomy & Physiology 11th Edition Marieb Test Bank | 1 | 19.95 | mcallen | TX | United States | www.coursesexams.com |
| 10/7/19.9 519.95 | Human Anatomy & Physiology 11th Edition Marieb Test Bank | 1 | 19.95 | brooklyn | NY | United States | www.coursesexams.com |
| 10/3/19.9 519.95 | Human Anatomy & Physiology 11th Edition Marieb Test Bank | 1 | 19.95 | conway | AR | United States | www.coursesexams.com |
| 9/13/19.9 519.95 | Human Anatomy & Physiology 11th Edition Marieb Test Bank | 1 | 19.95 | waterford | CA | United States | www.coursesexams.com |
| 6/14/19.9 519.95 | Human Anatomy & Physiology 11th Edition Marieb Test Bank | 1 | 19.95 | studio city | CA | United States | www.coursesexams.com |
| 6/4/19.95 19.95 | Human Anatomy & Physiology 11th Edition Marieb Test Bank | 1 | 19.95 | laredo | TX | United States | www.coursesexams.com |
| 4/30/19.9 519.95 | Human Anatomy & Physiology 11th Edition Marieb Test Bank | 1 | 19.95 | lexington | SC | United States | www.coursesexams.com |
| 3/4/19.95 19.95 | Human Anatomy & Physiology 11th Edition Marieb Test Bank | 1 | 19.95 | newark | NJ | United States | www.coursesexams.com |
| 2/9/19.95 19.95 | Human Anatomy & Physiology 11th Edition Marieb Test Bank | 1 | 19.95 | mobile | AL | United States | www.coursesexams.com |
| 1/17/19.9 519.95 | Human Anatomy & Physiology 11th Edition Marieb Test Bank | 1 | 19.95 | minneapolis | MN | United States | www.coursesexams.com |
| 11/11/19. 9519 | Human Anatomy & Physiology 11th Edition Marieb Test Bank | 1 | 19.95 | New Orleans | LA | United States | www.coursesexams.com |
| 9/30/19.9 519 | Human Anatomy & Physiology 11th Edition Marieb Test Bank | 1 | 19.95 | boiling springs | SC | United States | www.coursesexams.com |
| 9/29/19.9 519 | Human Anatomy & Physiology 11th Edition Marieb Test Bank | 1 | 19.95 | brandon MB | MB | Canada | www.coursesexams.com |
| 9/5/19.95 19 | Human Anatomy & Physiology 11th Edition Marieb Test Bank | 1 | 19.95 | austin | TX | United States | www.coursesexams.com |
| 9/29/19.9 519 | Human Anatomy & Physiology 11th Edition Marieb Test Bank | 1 | 19.95 | eastpointe | MI | United States | www.coursesexams.com |

| Date | Title | Qty | Price | City | State | Country | Website |
|---|---|---|---|---|---|---|---|
| 1/2/19.95 19.95 | Human Anatomy & Physiology 11th Edition Marieb Test Bank | 1 | 19.95 | moreno valley | CA | United States | www.coursesexams.com |
| 12/10/19. 9519 | Human Anatomy & Physiology 11th Edition Marieb Test Bank | 1 | 19.95 | west bloomfield | MI | United States | www.coursesexams.com |
| 1/15/19.9 519.95 | Human Anatomy & Physiology 11th Edition Marieb Test Bank | 1 | 19.95 | superior | MT | United States | www.coursesexams.com |
| 1/17/19.9 519.95 | Human Anatomy & Physiology 11th Edition Marieb Test Bank | 1 | 19.95 | hammond | LA | United States | www.coursesexams.com |
| 1/17/19.9 519.95 | Human Anatomy & Physiology 11th Edition Marieb Test Bank | 1 | 19.95 | chicago | IL | United States | www.coursesexams.com |
| 2/7/19.95 19.95 | Human Anatomy & Physiology 11th Edition Marieb Test Bank | 1 | 19.95 | lufkin | TX | United States | www.coursesexams.com |
| 4/30/19.9 519.95 | Human Anatomy & Physiology 11th Edition Marieb Test Bank | 1 | 19.95 | fort lauderdale | FL | United States | www.coursesexams.com |
| 5/4/19.95 19.95 | Human Anatomy & Physiology 11th Edition Marieb Test Bank | 1 | 19.95 | berkeley | CA | United States | www.coursesexams.com |
| 5/5/19.95 19.95 | Human Anatomy & Physiology 11th Edition Marieb Test Bank | 1 | 19.95 | houston | TX | United States | www.coursesexams.com |
| 5/24.95/1 9.9519.95 | Human Anatomy & Physiology 11th Edition Marieb Test Bank | 1 | 19.95 | oak lawn | IL | United States | www.coursesexams.com |
| 5/13/19.9 519.95 | Human Anatomy & Physiology 11th Edition Marieb Test Bank | 1 | 19.95 | weslaco | TX | United States | www.coursesexams.com |
| 6/7/19.95 19.95 | Human Anatomy & Physiology 11th Edition Marieb Test Bank | 1 | 19.95 | street man | TX | United States | www.coursesexams.com |
| 6/15/19.9 519.95 | Human Anatomy & Physiology 11th Edition Marieb Test Bank | 1 | 19.95 | Paradise | NL | Canada | www.coursesexams.com |
| 7/19/19.9 519.95 | Human Anatomy & Physiology 11th Edition Marieb Test Bank | 1 | 19.95 | cypress | TX | United States | www.coursesexams.com |
| 7/28/19.9 519.95 | Human Anatomy & Physiology 11th Edition Marieb Test Bank | 1 | 19.95 | fairfield | AL | United States | www.coursesexams.com |
| 11/23/19. 9519 | Human Anatomy & Physiology 11th Edition Marieb Test Bank | 1 | 19.95 | blackshear | GA | United States | www.coursesexams.com |
| 11/11/19. 9519 | Human Anatomy & Physiology 11th Edition Marieb Test Bank | 1 | 19.95 | New Orleans | LA | United States | www.coursesexams.com |
| 10/26/19. 9519 | Human Anatomy & Physiology 11th Edition Marieb Test Bank | 1 | 19.95 | randolph | NJ | United States | www.coursesexams.com |
| 10/1/19.9 519 | Human Anatomy & Physiology 11th Edition Marieb Test Bank | 1 | 19.95 | little rock | AR | United States | www.coursesexams.com |
| 9/15/19.9 519.95 | Interpersonal Relationships Professional Communication Skills for Nurses 8th Edition Arnold Test Bank | 1 | 19.95 | north york | ON | canada | nursingtestbanks.co |
| 10/19.95/ 19.9519.9 5 | Interpersonal Relationships Professional Communication Skills for Nurses 8th Edition Arnold Test Bank | 1 | 19.95 | toronto | ON | Canada | nursingtestbanks.co |
| 12/5/19.9 519 | Interpersonal Relationships Professional Communication Skills for Nurses 8th Edition Arnold Test Bank | 1 | 19.95 | chi ait baha | morocco | morocco | nursingtestbanks.co |
| 1/9/19.95 19.95 | Interpersonal Relationships Professional Communication Skills for Nurses 8th Edition Arnold Test Bank | 1 | 19.95 | las vegas | NV | United States | nursingtestbanks.co |
| 2/26/19.9 519.95 | Interpersonal Relationships Professional Communication Skills for Nurses 8th Edition Arnold Test Bank | 1 | 19.95 | staten island | NY | United States | nursingtestbanks.co |
| 4/24/19.9 519.95 | Interpersonal Relationships Professional Communication Skills for Nurses 8th Edition Arnold Test Bank | 1 | 19.95 | burnaby | BC | Canada | nursingtestbanks.co |
| 8/23/19.9 519.95 | Interpersonal Relationships Professional Communication Skills for Nurses 8th Edition Arnold Test Bank | 1 | 19.95 | corpos christi | TX | United States | nursingtestbanks.co |
| 9/18/19.9 519.95 | Interpersonal Relationships Professional Communication Skills for Nurses 8th Edition Arnold Test Bank | 1 | 19.95 | chicago | CA | United States | nursingtestbanks.co |
| 10/17/19. 9519.95 | Introduction to Critical Care Nursing 8th Edition Sole Klein Test Bank | 1 | 24.95 | north aurora | IL | United States | www.quizlet.com |
| 10/3/19.9 519.95 | Introduction to Critical Care Nursing 8th Edition Sole Klein Test Bank | 1 | 24.95 | austin | TX | United States | www.quizlet.com |
| 9/3/19.95 19.95 | Introduction to Critical Care Nursing 8th Edition Sole Klein Test Bank | 1 | 24.95 | bakersfield | CA | United States | www.quizlet.com |
| 9/10/19.9 519.95 | Introduction to Critical Care Nursing 8th Edition Sole Klein Test Bank | 1 | 24.95 | katy | TX | United States | www.quizlet.com |
| 10/5/19.9 519.95 | Introduction to Critical Care Nursing 8th Edition Sole Klein Test Bank | 1 | 24.95 | river forest | IL | United States | www.quizlet.com |
| 10/16.95/ 19.9519.9 5 | Introduction to Critical Care Nursing 8th Edition Sole Klein Test Bank | 1 | 24.95 | woodbridge | VA | United States | www.quizlet.com |
| 10/22/19. 9519.95 | Introduction to Critical Care Nursing 8th Edition Sole Klein Test Bank | 1 | 24.95 | el cenizo | TX | United States | www.quizlet.com |
| 2/5/19.95 19.95 | Lehne's Pharmacology for Nursing Care 10th Edition Test Bank | 1 | 19.95 | washington | dc | United States | www.nursingtestbanks.co |
| 10/26/19. 9519.95 | Lehne's Pharmacology for Nursing Care 10th Edition Test Bank | 1 | 19.95 | chicago | IL | United States | www.nursingtestbanks.co |
| 10/5/19.9 519.95 | Lehne's Pharmacology for Nursing Care 10th Edition Test Bank | 1 | 19.95 | lexington | SC | United States | www.nursingtestbanks.co |
| 9/1/19.95 19.95 | Lehne's Pharmacology for Nursing Care 10th Edition Test Bank | 1 | 19.95 | cordova | TN | United States | www.nursingtestbanks.co |
| 6/5/19.95 19.95 | Lehne's Pharmacology for Nursing Care 10th Edition Test Bank | 1 | 19.95 | brooklyn | NY | United States | www.nursingtestbanks.co |
| 9/14/19.9 519 | Lehne's Pharmacology for Nursing Care 10th Edition Test Bank | 1 | 19.95 | lawton | OK | United States | www.nursingtestbanks.co |
| 12/23/19. 9519 | Lehne's Pharmacology for Nursing Care 10th Edition Test Bank | 1 | 19.95 | birmingham | AL | United States | www.nursingtestbanks.co |
| 11/1/19.9 519 | Lehne's Pharmacology for Nursing Care 10th Edition Test Bank | 1 | 19.95 | tuckasegee | NC | United States | www.nursingtestbanks.co |
| 10/29/19. 9519 | Lehne's Pharmacotherapeutics for Advanced Practice Providers Burchum Rosenthal 1st Edition Test Bank | 1 | 29.95 | waldorf | MD | United States | Ebay - Seller: Spinwoop-Best Solutions |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/19/19.9519 | LehneÕs Pharmacotherapeutics for Advanced Practice Providers Burchum Rosenthal 1st Edition Test Bank | 1 | 29.95 | colorado springs | CO | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 11/6/19.9519 | LehneÕs Pharmacotherapeutics for Advanced Practice Providers Burchum Rosenthal 1st Edition Test Bank | 1 | 29.95 | milford | CT | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 11/12/19.9519 | LehneÕs Pharmacotherapeutics for Advanced Practice Providers Burchum Rosenthal 1st Edition Test Bank | 1 | 29.95 | st micahel | MN | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 12/10/19.9519 | LehneÕs Pharmacotherapeutics for Advanced Practice Providers Burchum Rosenthal 1st Edition Test Bank | 1 | 29.95 | pensacola | FL | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 12/24.95/19.9519 | LehneÕs Pharmacotherapeutics for Advanced Practice Providers Burchum Rosenthal 1st Edition Test Bank | 1 | 29.95 | znaesville | OH | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 1/5/19.95 19.95 | LehneÕs Pharmacotherapeutics for Advanced Practice Providers Burchum Rosenthal 1st Edition Test Bank | 1 | 29.95 | cicicinnati | iceland | Iceland | Ebay - Seller: Spinwoop-Best Solutions |
| 1/21/19.9 519.95 | LehneÕs Pharmacotherapeutics for Advanced Practice Providers Burchum Rosenthal 1st Edition Test Bank | 1 | 29.95 | brewster | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 2/16/19.9 519.95 | LehneÕs Pharmacotherapeutics for Advanced Practice Providers Burchum Rosenthal 1st Edition Test Bank | 1 | 29.95 | indianapolis | IN | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 6/14/19.9 519.95 | LehneÕs Pharmacotherapeutics for Advanced Practice Providers Burchum Rosenthal 1st Edition Test Bank | 1 | 29.96 | pataskala | OH | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/3/19.95 19.95 | LehneÕs Pharmacotherapeutics for Advanced Practice Providers Burchum Rosenthal 1st Edition Test Bank | 1 | 29.95 | ashland | KY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/28/19.9 519.95 | LehneÕs Pharmacotherapeutics for Advanced Practice Providers Burchum Rosenthal 1st Edition Test Bank | 1 | 29.95 | macomb | MI | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/4/19.95 19.95 | LehneÕs Pharmacotherapeutics for Advanced Practice Nurses and Physician Assistants 2nd Edition Rosenthal Test Bank | 1 | 29.95 | washington | DC | United States | www.quizlet.com |
| 10/24.95/ 19.9519.9 5 | LehneÕs Pharmacotherapeutics for Advanced Practice Nurses and Physician Assistants 2nd Edition Rosenthal Test Bank | 1 | 29.95 | springfield | MA | United States | www.quizlet.com |
| 10/19/19. 9519.95 | LehneÕs Pharmacotherapeutics for Advanced Practice Nurses and Physician Assistants 2nd Edition Rosenthal Test Bank | 1 | 29.95 | toronto | ON | Canada | www.quizlet.com |
| 10/16/19. 9519.95 | LehneÕs Pharmacotherapeutics for Advanced Practice Nurses and Physician Assistants 2nd Edition Rosenthal Test Bank | 1 | 29.95 | cedar hill | TX | United States | www.quizlet.com |
| 10/3/19.9 519.95 | LehneÕs Pharmacotherapeutics for Advanced Practice Nurses and Physician Assistants 2nd Edition Rosenthal Test Bank | 1 | 29.95 | stillwater | OK | United States | www.quizlet.com |
| 9/27/19.9 519.95 | LehneÕs Pharmacotherapeutics for Advanced Practice Nurses and Physician Assistants 2nd Edition Rosenthal Test Bank | 1 | 29.95 | stanley | NM | United States | www.quizlet.com |
| 9/1/19.95 19.95 | LehneÕs Pharmacotherapeutics for Advanced Practice Nurses and Physician Assistants 2nd Edition Rosenthal Test Bank | 1 | 29.95 | harlingen | TX | United States | www.quizlet.com |
| 8/29/19.9 519.95 | LehneÕs Pharmacotherapeutics for Advanced Practice Nurses and Physician Assistants 2nd Edition Rosenthal Test Bank | 1 | 29.95 | houston | TX | United States | www.quizlet.com |
| 7/16/19.9 519.95 | LehneÕs Pharmacotherapeutics for Advanced Practice Nurses and Physician Assistants 2nd Edition Rosenthal Test Bank | 1 | 29.95 | DPO | VA | United States | www.quizlet.com |
| 7/16/19.9 519.95 | LehneÕs Pharmacotherapeutics for Advanced Practice Nurses and Physician Assistants 2nd Edition Rosenthal Test Bank | 1 | 29.95 | katy | TX | United States | www.quizlet.com |
| 6/16/19.9 519.95 | LehneÕs Pharmacotherapeutics for Advanced Practice Nurses and Physician Assistants 2nd Edition Rosenthal Test Bank | 1 | 29.95 | mount pleasant | TX | United States | www.quizlet.com |
| 6/4/19.95 19.95 | LehneÕs Pharmacotherapeutics for Advanced Practice Nurses and Physician Assistants 2nd Edition Rosenthal Test Bank | 1 | 29.95 | annandale | VA | United States | www.quizlet.com |
| 5/30/19.9 519.95 | LehneÕs Pharmacotherapeutics for Advanced Practice Nurses and Physician Assistants 2nd Edition Rosenthal Test Bank | 1 | 29.95 | Iota | LA | United States | www.quizlet.com |
| 5/29/19.9 530 | LehneÕs Pharmacotherapeutics for Advanced Practice Nurses and Physician Assistants 2nd Edition Rosenthal Test Bank | 1 | 29.95 | richardson | TX | United States | www.quizlet.com |
| 4/30/19.9 519.95 | LehneÕs Pharmacotherapeutics for Advanced Practice Nurses and Physician Assistants 2nd Edition Rosenthal Test Bank | 1 | 29.95 | bumpass | VA | United States | www.quizlet.com |
| 2/3/19.95 19.95 | LehneÕs Pharmacotherapeutics for Advanced Practice Nurses and Physician Assistants 2nd Edition Rosenthal Test Bank | 1 | 29.95 | modesto | CA | United States | www.quizlet.com |
| 3/17/19.9 519.95 | LehneÕs Pharmacotherapeutics for Advanced Practice Nurses and Physician Assistants 2nd Edition Rosenthal Test Bank | 1 | 29.95 | dallas | TX | United States | www.quizlet.com |
| 4/3/19.95 19.95 | LehneÕs Pharmacotherapeutics for Advanced Practice Nurses and Physician Assistants 2nd Edition Rosenthal Test Bank | 1 | 29.95 | austin | TX | United States | www.quizlet.com |
| 1/15/19.9 519.95 | LehneÕs Pharmacotherapeutics for Advanced Practice Nurses and Physician Assistants 2nd Edition Rosenthal Test Bank | 1 | 29.95 | boise | ID | United States | www.quizlet.com |
| 1/24.95/1 9.9519.95 | LehneÕs Pharmacotherapeutics for Advanced Practice Nurses and Physician Assistants 2nd Edition Rosenthal Test Bank | 1 | 29.95 | sicklerville | NJ | United States | www.quizlet.com |
| 10/11/19. 9519.95 | Leading and Managing in Nursing 7th Edition Test Bank | 1 | 24.95 | lenexa | KS | United States | www.testbankworld.com |
| 8/15/19.9 519.95 | Leading and Managing in Nursing 7th Edition Test Bank | 1 | 24.95 | north charleston | SC | United States | www.testbankworld.com |
| 7/14/19.9 519.95 | Leading and Managing in Nursing 7th Edition Test Bank | 1 | 24.95 | austin | TX | United States | www.testbankworld.com |
| 9/1/19.95 19.95 | Leading and Managing in Nursing 7th Edition Test Bank | 1 | 24.95 | lubbock | TX | United States | www.testbankworld.com |
| 8/31/19.9 519.95 | Leading and Managing in Nursing 7th Edition Test Bank | 1 | 24.95 | laplace | LA | United States | www.testbankworld.com |
| 10/13/19. 9519.95 | Leading and Managing in Nursing 7th Edition Test Bank | 1 | 24.95 | albuquerque | NM | United States | www.testbankworld.com |
| 10/5/19.9 519.95 | Leading and Managing in Nursing 7th Edition Test Bank | 1 | 24.95 | anchorage | AK | United States | www.testbankworld.com |
| 10/26/19. 9519.95 | LewisÕs Medical-Surgical Nursing, 11th Edition Harding, Kwong, Roberts, Hagler, Reinisch Test Bank | 1 | 24.95 | east brunswick | NJ | United States | www.coursesexams.com |

12

| Date | Description | Qty | Price | City | State | Country | Website |
|---|---|---|---|---|---|---|---|
| 10/1/19.9 519.95 | LewisÔs Medical-Surgical Nursing, 11th Edition Harding, Kwong, Roberts, Hagler, Reinisch Test Bank | 1 | 24.95 | sioux falls | SD | United States | www.coursesexams.com |
| 9/17/19.9 519.95 | LewisÔs Medical-Surgical Nursing, 11th Edition Harding, Kwong, Roberts, Hagler, Reinisch Test Bank | 1 | 24.95 | denver | CO | United States | www.coursesexams.com |
| 1/26/19.9 519.95 | LewisÔs Medical-Surgical Nursing, 11th Edition Harding, Kwong, Roberts, Hagler, Reinisch Test Bank | 1 | 24.95 | rochester | NY | United States | www.coursesexams.com |
| 12/4/19.9 519 | LewisÔs Medical-Surgical Nursing, 11th Edition Harding, Kwong, Roberts, Hagler, Reinisch Test Bank | 1 | 24.95 | hope mills | MC | United States | www.coursesexams.com |
| 12/14/19. 9519.95 | LewisÔs Medical-Surgical Nursing, 11th Edition Harding, Kwong, Roberts, Hagler, Reinisch Test Bank | 1 | 24.95 | colorado springs | CO | United States | www.coursesexams.com |
| 12/30/19. 9519 | LewisÔs Medical-Surgical Nursing, 11th Edition Harding, Kwong, Roberts, Hagler, Reinisch Test Bank | 1 | 24.95 | deer park | TX | United States | www.coursesexams.com |
| 11/28/19. 9519 | LewisÔs Medical-Surgical Nursing, 11th Edition Harding, Kwong, Roberts, Hagler, Reinisch Test Bank | 1 | 24.95 | pueblo | CO | United States | www.coursesexams.com |
| 11/28/19. 9519 | LewisÔs Medical-Surgical Nursing, 11th Edition Harding, Kwong, Roberts, Hagler, Reinisch Test Bank | 1 | 24.95 | lake mary | FL | United States | www.coursesexams.com |
| 2/11/19.9 519.95 | LewisÔs Medical-Surgical Nursing, 11th Edition Harding, Kwong, Roberts, Hagler, Reinisch Test Bank | 1 | 24.95 | geneva | IL | United States | www.coursesexams.com |
| 3/15/19.9 519.95 | LewisÔs Medical-Surgical Nursing, 11th Edition Harding, Kwong, Roberts, Hagler, Reinisch Test Bank | 1 | 24.95 | bay city | MI | United States | www.coursesexams.com |
| 3/16/19.9 519.95 | LewisÔs Medical-Surgical Nursing, 11th Edition Harding, Kwong, Roberts, Hagler, Reinisch Test Bank | 1 | 24.95 | lawson | CA | United States | www.coursesexams.com |
| 4/15/19.9 519.95 | LewisÔs Medical-Surgical Nursing, 11th Edition Harding, Kwong, Roberts, Hagler, Reinisch Test Bank | 1 | 24.95 | parker | CO | United States | www.coursesexams.com |
| 5/18/19.9 519.95 | LewisÔs Medical-Surgical Nursing, 11th Edition Harding, Kwong, Roberts, Hagler, Reinisch Test Bank | 1 | 24.95 | blairsville | GA | United States | www.coursesexams.com |
| 5/30/19.9 519.95 | LewisÔs Medical-Surgical Nursing, 11th Edition Harding, Kwong, Roberts, Hagler, Reinisch Test Bank | 1 | 24.95 | lake city | SC | United States | www.coursesexams.com |
| 6/5/19.95 19.95 | LewisÔs Medical-Surgical Nursing, 11th Edition Harding, Kwong, Roberts, Hagler, Reinisch Test Bank | 1 | 24.95 | woodland hills | CA | United States | www.coursesexams.com |
| 7/17/19.9 519.95 | LewisÔs Medical-Surgical Nursing, 11th Edition Harding, Kwong, Roberts, Hagler, Reinisch Test Bank | 1 | 24.95 | walnut creek | CA | United States | www.coursesexams.com |
| 7/22/19.9 519.95 | LewisÔs Medical-Surgical Nursing, 11th Edition Harding, Kwong, Roberts, Hagler, Reinisch Test Bank | 1 | 24.95 | league city | TX | United States | www.coursesexams.com |
| 8/18/19.9 519.95 | LewisÔs Medical-Surgical Nursing, 11th Edition Harding, Kwong, Roberts, Hagler, Reinisch Test Bank | 1 | 24.95 | trinidad | CO | United States | www.coursesexams.com |
| 8/24/19.9 519.95 | LewisÔs Medical-Surgical Nursing, 11th Edition Harding, Kwong, Roberts, Hagler, Reinisch Test Bank | 1 | 24.95 | somerset | KY | United States | www.coursesexams.com |
| 9/11/19.9 519.95 | LewisÔs Medical-Surgical Nursing, 11th Edition Harding, Kwong, Roberts, Hagler, Reinisch Test Bank | 1 | 24.95 | highland | IN | United States | www.coursesexams.com |
| 4/29/19.9 519.95 | Maternal-Child Nursing 5th Edition McKinney Test Bank | 1 | 19.95 | washington | DC | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/22/19. 9519.95 | Maternal-Child Nursing 5th Edition McKinney Test Bank | 1 | 19.95 | corpos christi | TX | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/5/19.9 519.95 | Maternal-Child Nursing 5th Edition McKinney Test Bank | 1 | 19.95 | poland | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/17/19. 9519.95 | Maternal-Child Nursing 5th Edition McKinney Test Bank | 1 | 19.95 | park forest | IL | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/23/19.9 519.95 | Maternal-Child Nursing 5th Edition McKinney Test Bank | 1 | 19.95 | caledonia | MI | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/4/19.95 19.95 | Maternal-Child Nursing 5th Edition McKinney Test Bank | 1 | 19.95 | camden | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/7/19.95 19.95 | Maternal-Child Nursing 5th Edition McKinney Test Bank | 1 | 19.95 | kyle | TX | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/26/19.9 519 | Maternal-Child Nursing 5th Edition McKinney Test Bank | 1 | 19.95 | yuma | AZ | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 2/19.95/1 9.9519.95 | Maternal-Child Nursing 5th Edition McKinney Test Bank | 1 | 19.95 | rome | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 5/19/19.9 519.95 | Maternal-Child Nursing 5th Edition McKinney Test Bank | 1 | 19.95 | brookline | MA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 6/29/19.9 519.95 | Maternal-Child Nursing 5th Edition McKinney Test Bank | 1 | 19.95 | dansville | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 8/4/19.95 19.95 | Maternal-Child Nursing 5th Edition McKinney Test Bank | 1 | 19.95 | crawfordville | FL | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 8/28/19.9 519.95 | Maternal-Child Nursing 5th Edition McKinney Test Bank | 1 | 19.95 | jackson | TN | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/6/19.95 19.95 | Maternal Child Nursing Care 6th Edition Perry Test Bank | 1 | 19.95 | amherst | OH | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/23/19.9 519.95 | Maternal Child Nursing Care 6th Edition Perry Test Bank | 1 | 19.95 | caledonia | MI | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/28/19.9 519.95 | Maternal Child Nursing Care 6th Edition Perry Test Bank | 1 | 19.95 | modesto | CA | United States | Ebay - Seller: Spinwoop-Best Solutions |

| Date | Title | Qty | Price | City | State | Country | Source |
|---|---|---|---|---|---|---|---|
| 10/28/19. 9519.95 | Maternal Child Nursing Care 6th Edition Perry Test Bank | 1 | 19.95 | gate | VA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/26/19. 9519.95 | Maternal Child Nursing Care 6th Edition Perry Test Bank | 1 | 19.95 | glendale | CA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/30/19. 9519.95 | Maternal Child Nursing Care 6th Edition Perry Test Bank | 1 | 19.95 | st robert | MO | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/4/19.95 19.95 | Maternal Child Nursing Care 6th Edition Perry Test Bank | 1 | 19.95 | wauseon | OH | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 5/31/19.9 519.95 | Maternal Child Nursing Care 6th Edition Perry Test Bank | 1 | 19.95 | prairie | MS | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 5/18/19.9 519.95 | Maternal Child Nursing Care 6th Edition Perry Test Bank | 1 | 19.95 | blaine | MN | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/26/19. 9519.95 | Maternal & Child Nursing Care 5th Edition Ð London Ladewig Test Bank | 1 | 19.95 | sanford | NC | United States | www.testbankworld.com |
| 9/30/19.9 519.95 | Maternal & Child Nursing Care 5th Edition Ð London Ladewig Test Bank | 1 | 19.95 | pride | LA | United States | www.testbankworld.com |
| 9/1/19.95 19.95 | Maternal & Child Nursing Care 5th Edition Ð London Ladewig Test Bank | 1 | 19.95 | statesville | NC | United States | www.testbankworld.com |
| 8/22/19.9 519.95 | Maternal & Child Nursing Care 5th Edition Ð London Ladewig Test Bank | 1 | 19.95 | brooklyn | NY | United States | www.testbankworld.com |
| 8/21/19.9 519.95 | Maternal & Child Nursing Care 5th Edition Ð London Ladewig Test Bank | 1 | 19.95 | sumter | SC | United States | www.testbankworld.com |
| 9/1/19.95 19.95 | Maternal & Child Nursing Care 5th Edition Ð London Ladewig Test Bank | 1 | 19.95 | san marcos | CA | United States | www.testbankworld.com |
| 10/26/19. 9519.95 | Maternity and WomenÕs Health Care 12th Edition Lowdermilk Test Bank | 1 | 19.95 | west allenhurst | NJ | United States | www.thenursingtestbanks.com |
| 10/9/19.9 519.95 | Maternity and WomenÕs Health Care 12th Edition Lowdermilk Test Bank | 1 | 19.95 | clarksburg | WV | United States | www.thenursingtestbanks.com |
| 10/4/19.9 519.95 | Maternity and WomenÕs Health Care 12th Edition Lowdermilk Test Bank | 1 | 19.95 | brick | NJ | United States | www.thenursingtestbanks.com |
| 8/31/19.9 519.95 | Maternity and WomenÕs Health Care 12th Edition Lowdermilk Test Bank | 1 | 19.95 | marrero | LA | United States | www.thenursingtestbanks.com |
| 8/28/19.9 519.95 | Maternity and WomenÕs Health Care 12th Edition Lowdermilk Test Bank | 1 | 19.95 | davidson | NC | United States | www.thenursingtestbanks.com |
| 9/9/19.95 19.95 | Maternity and WomenÕs Health Care 12th Edition Lowdermilk Test Bank | 1 | 19.95 | blairsville | GA | United States | www.thenursingtestbanks.com |
| 9/17/19.9 519.95 | Maternity and WomenÕs Health Care 12th Edition Lowdermilk Test Bank | 1 | 19.95 | northridge | CA | United States | www.thenursingtestbanks.com |
| 5 3/10 | Maternity and WomenÕs Health Care 12th Edition Lowdermilk Test Bank | 1 | 19.95 | parker | CO | United States | www.thenursingtestbanks.com |
| 10/8/19.9 519.95 | Maternity and WomenÕs Health Care 12th Edition Lowdermilk Test Bank | 1 | 19.95 | miami | CA | United States | www.thenursingtestbanks.com |
| 10/14/19. 9519.95 | Maternity and WomenÕs Health Care 12th Edition Lowdermilk Test Bank | 1 | 19.95 | north pole | AK | United States | www.thenursingtestbanks.com |
| 9/23/19.9 519.95 | Maternity and WomenÕs Health Care 12th Edition Lowdermilk Test Bank | 1 | 19.95 | stoughton | MA | United States | www.thenursingtestbanks.com |
| 9/12/19.9 519.95 | Maternity and WomenÕs Health Care 12th Edition Lowdermilk Test Bank | 1 | 19.95 | marlboro | NJ | United States | www.thenursingtestbanks.com |
| 9/9/19.95 19.95 | Maternity and WomenÕs Health Care 12th Edition Lowdermilk Test Bank | 1 | 19.95 | dallas | TX | United States | www.thenursingtestbanks.com |
| 9/13/19.9 519.95 | Medical Surgical Nursing Concepts for Interprofessional Collaborative Care 10th Edition Ignatavicius Workman Test Bank | 1 | 24.95 | worcester | MA | United States | www.sm-tb.com |
| 9/22/19.9 519.95 | Medical Surgical Nursing Concepts for Interprofessional Collaborative Care 10th Edition Ignatavicius Workman Test Bank | 1 | 24.95 | odessa | TX | United States | www.sm-tb.com |
| 10/19.95/ 19.9519.9 5 | Medical Surgical Nursing Concepts for Interprofessional Collaborative Care 10th Edition Ignatavicius Workman Test Bank | 1 | 24.95 | rhinelander | WI | United States | www.sm-tb.com |
| 10/17/19. 9519.95 | Medical Surgical Nursing Concepts for Interprofessional Collaborative Care 10th Edition Ignatavicius Workman Test Bank | 1 | 24.95 | herod | IL | United States | www.sm-tb.com |
| 10/5/19.9 519.95 | Medical Surgical Nursing Concepts for Interprofessional Collaborative Care 10th Edition Ignatavicius Workman Test Bank | 1 | 24.95 | saint albans | NY | United States | www.sm-tb.com |
| 8/29/19.9 519.95 | Medical Surgical Nursing Concepts for Interprofessional Collaborative Care 10th Edition Ignatavicius Workman Test Bank | 1 | 24.95 | los ángeles | CA | United States | www.sm-tb.com |
| 10/21/19. 9519.95 | Medical Surgical Nursing Concepts for Interprofessional Collaborative Care 10th Edition Ignatavicius Workman Test Bank | 1 | 24.95 | grand rapids | MI | United States | www.sm-tb.com |
| 10/24.95/ 19.9519.9 5 | Medical-Surgical Nursing: Assessment and Management of Clinical Problems Lewis, 10th Edition Test Bank | 1 | 19.95 | horseheads | NY | United States | www.sm-tb.com |
| 10/13/19. 9519.95 | Medical-Surgical Nursing: Assessment and Management of Clinical Problems Lewis, 10th Edition Test Bank | 1 | 19.95 | champaign | IL | United States | www.sm-tb.com |
| 10/4/19.9 519.95 | Medical-Surgical Nursing: Assessment and Management of Clinical Problems Lewis, 10th Edition Test Bank | 1 | 19.95 | potosi | WI | United States | www.sm-tb.com |
| 9/8/19.95 19.95 | Medical-Surgical Nursing: Assessment and Management of Clinical Problems Lewis, 10th Edition Test Bank | 1 | 19.95 | killeen | TX | United States | www.sm-tb.com |
| 11/21/19. 9519 | Medical-Surgical Nursing: Assessment and Management of Clinical Problems Lewis, 10th Edition Test Bank | 1 | 19.95 | chandler | AZ | United States | www.sm-tb.com |
| 12/15/19. 9519 | Medical-Surgical Nursing: Assessment and Management of Clinical Problems Lewis, 10th Edition Test Bank | 1 | 19.95 | katy | TX | United States | www.sm-tb.com |
| 1/26/19.9 519.95 | Medical-Surgical Nursing: Assessment and Management of Clinical Problems Lewis, 10th Edition Test Bank | 1 | 19.95 | crosby | TX | United States | www.sm-tb.com |
| 2/19/19.9 519.95 | Medical-Surgical Nursing: Assessment and Management of Clinical Problems Lewis, 10th Edition Test Bank | 1 | 19.95 | yuma | AZ | United States | www.sm-tb.com |
| 3/3/19.95 19.95 | Medical-Surgical Nursing: Assessment and Management of Clinical Problems Lewis, 10th Edition Test Bank | 1 | 19.95 | maplewood | MN | United States | www.sm-tb.com |

| Date | Qty | Title | Price | City | State | Country | Source |
|---|---|---|---|---|---|---|---|
| 4/24.95/19.95 | 1 | Medical-Surgical Nursing: Assessment and Management of Clinical Problems Lewis, 10th Edition Test Bank | 19.95 | hamilton | NJ | United States | www.sm-tb.com |
| 5/8/19.95 | 1 | Medical-Surgical Nursing: Assessment and Management of Clinical Problems Lewis, 10th Edition Test Bank | 19.95 | crestline | CA | United States | www.sm-tb.com |
| 7/15/19.519.95 | 1 | Medical-Surgical Nursing: Assessment and Management of Clinical Problems Lewis, 10th Edition Test Bank | 19.95 | indianapolis | IN | United States | www.sm-tb.com |
| 10/17/19.9519.95 | 1 | Medical Surgical Nursing 3rd Edition Dewitt Test Bank | 19.95 | wilke barre | PA | United States | www.sm-tb.com |
| 10/21/19.9519 | 1 | Medical Surgical Nursing 3rd Edition Dewitt Test Bank | 19.95 | Springfield | MA | United States | www.sm-tb.com |
| 12/5/19.519 | 1 | Medical Surgical Nursing 3rd Edition Dewitt Test Bank | 19.95 | antioch | TN | United States | www.sm-tb.com |
| 2/22/19.9519.95 | 1 | Medical Surgical Nursing 3rd Edition Dewitt Test Bank | 19.95 | clearwater | FL | United States | www.sm-tb.com |
| 4/6/19.9519.95 | 1 | Medical Surgical Nursing 3rd Edition Dewitt Test Bank | 19.95 | hugar | SC | United States | www.sm-tb.com |
| 5/27/19.9519.95 | 1 | Medical Surgical Nursing 3rd Edition Dewitt Test Bank | 19.95 | fayetteville | TN | United States | www.sm-tb.com |
| 6/8/19.9519.95 | 1 | Medical Surgical Nursing 3rd Edition Dewitt Test Bank | 19.95 | bynum | TX | United States | www.sm-tb.com |
| 10/21/19.9519.95 | 1 | Medical Surgical Nursing 3rd Edition Dewitt Test Bank | 19.95 | hampton | VA | United States | www.sm-tb.com |
| 10/28/19.9519.95 | 1 | Medical Surgical Nursing 3rd Edition Dewitt Test Bank | 19.95 | virginia beach | VA | United States | www.sm-tb.com |
| 10/27/19.9519.95 | 1 | Medical Surgical Nursing 9th Edition Ignatavicius Test Bank | 19.95 | irvington | NJ | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/24.95/19.9519.95 | 1 | Medical Surgical Nursing 9th Edition Ignatavicius Test Bank | 19.95 | mobile | AL | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 8/31/19.9519.95 | 1 | Medical Surgical Nursing 9th Edition Ignatavicius Test Bank | 19.95 | hoover | AL | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 8/2/19.9519.95 | 1 | Medical Surgical Nursing 9th Edition Ignatavicius Test Bank | 19.95 | greenvile | NC | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 8/13/19.519.95 | 1 | Medical Surgical Nursing 9th Edition Ignatavicius Test Bank | 19.95 | winterville | NC | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 7/26/19.9519.95 | 1 | Medical Surgical Nursing 9th Edition Ignatavicius Test Bank | 19.95 | greenvile | NC | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/9/19.9519.95 | 1 | Medical Surgical Nursing 9th Edition Ignatavicius Test Bank | 19.95 | quincy | MI | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/27/19.9519.95 | 1 | Microbiology an Introduction, 13th Edition J. Tortora Test Bank | 19.95 | forest hills | NY | United States | www.quizlet.com |
| 10/19.95/19.9519.95 | 1 | Microbiology an Introduction, 13th Edition J. Tortora Test Bank | 19.95 | clinton | MS | United States | www.quizlet.com |
| 10/24.95/19.9519.95 | 1 | Microbiology an Introduction, 13th Edition J. Tortora Test Bank | 19.95 | yazoo city | MS | United States | www.quizlet.com |
| 10/1/19.9519.95 | 1 | Microbiology an Introduction, 13th Edition J. Tortora Test Bank | 19.95 | el paso | TX | United States | www.quizlet.com |
| 9/4/19.9519.95 | 1 | Microbiology an Introduction, 13th Edition J. Tortora Test Bank | 19.95 | new hope | MN | United States | www.quizlet.com |
| 9/8/19.9519.95 | 1 | Microbiology an Introduction, 13th Edition J. Tortora Test Bank | 19.95 | homestead | florida | United Arab Emirates | www.quizlet.com |
| 8/4/19.9519.95 | 1 | Microbiology an Introduction, 13th Edition J. Tortora Test Bank | 19.95 | columbia | MS | United States | www.quizlet.com |
| 7/28/19.9519.95 | 1 | Microbiology an Introduction, 13th Edition J. Tortora Test Bank | 19.95 | visalia | CA | United States | www.quizlet.com |
| 7/26/19.9519.95 | 1 | Microbiology an Introduction, 13th Edition J. Tortora Test Bank | 19.95 | snellville | GA | United States | www.quizlet.com |
| 6/23/19.9519.95 | 1 | Microbiology an Introduction, 13th Edition J. Tortora Test Bank | 19.95 | lemoore | CA | United States | www.quizlet.com |
| 10/12/19.9519.95 | 1 | Mulholland's The Nurse The Math The Meds Drug Calculations Using Dimensional Analysis 4th Edition Turner Test Bank | 24.95 | middletown | NY | United States | www.quizlet.com |
| 10/11/19.9519.95 | 1 | Mulholland's The Nurse The Math The Meds Drug Calculations Using Dimensional Analysis 4th Edition Turner Test Bank | 24.95 | schaumburg | IL | United States | www.quizlet.com |
| 9/8/19.9519.95 | 1 | Mulholland's The Nurse The Math The Meds Drug Calculations Using Dimensional Analysis 4th Edition Turner Test Bank | 24.95 | doyle | CA | United States | www.quizlet.com |
| 9/2/19.9519.95 | 1 | Mulholland's The Nurse The Math The Meds Drug Calculations Using Dimensional Analysis 4th Edition Turner Test Bank | | nashville | CA | United States | www.quizlet.com |
| 10/26/19.9519.95 | 1 | Nelson Essentials of Pediatrics 8th Edition Marcdante Kliegman Test Bank | 24.95 | el paso | TX | United States | www.quizlet.com |
| 10/15/19.9519.95 | 1 | Nelson Essentials of Pediatrics 8th Edition Marcdante Kliegman Test Bank | 24.95 | apopka | FL | United States | www.quizlet.com |
| 9/16/19.9519.95 | 1 | Nelson Essentials of Pediatrics 8th Edition Marcdante Kliegman Test Bank | 24.95 | troy | NY | United States | www.quizlet.com |
| 9/19/19.9519.95 | 1 | Nelson Essentials of Pediatrics 8th Edition Marcdante Kliegman Test Bank | 24.95 | odessa | TX | United States | www.quizlet.com |
| 8/8/19.9519.95 | 1 | Nelson Essentials of Pediatrics 8th Edition Marcdante Kliegman Test Bank | 24.95 | ozark | MO | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/1/19.9519.95 | 1 | Nelson Essentials of Pediatrics 8th Edition Marcdante Kliegman Test Bank | 24.95 | walnut | CA | United States | Ebay - Seller: Spinwoop-Best Solutions |

| | | | Qty | Price | City | State | | Country | Seller |
|---|---|---|---|---|---|---|---|---|---|
| 9/2/19.95 19.95 | Nelson Essentials of Pediatrics 8th Edition Marcdante Kliegman Test Bank | | 1 | 24.95 | atlanta | GA | | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/1/19.95 19.95 | Nelson Essentials of Pediatrics 8th Edition Marcdante Kliegman Test Bank | | 1 | 24.95 | deland | FL | | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/1/19.95 19.95 | Nursing Research Methods and Critical Appraisal for Evidence-Based Practice 9th Edition Test Bank | | 1 | 24.95 | naples | FL | | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/10/19.9 519.95 | Nursing Research Methods and Critical Appraisal for Evidence-Based Practice 9th Edition Test Bank | | 1 | 24.95 | fresno | TX | | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/29/19.9 519.95 | Nursing Research Methods and Critical Appraisal for Evidence-Based Practice 9th Edition Test Bank | | 1 | 24.95 | sayreville | NJ | | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 3/2/19.95 19.95 | Nursing Research Methods and Critical Appraisal for Evidence-Based Practice 9th Edition Test Bank | | 1 | 24.95 | tallmadge | OH | | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 6/7/19.95 19.95 | Nursing Research Methods and Critical Appraisal for Evidence-Based Practice 9th Edition Test Bank | | 1 | 24.95 | brunswick | OH | | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/24.95/ 19.9519.9 5 | Nursing Today Transition and Trends 10th Edition Zerwekh Garneau Test Bank | | 1 | 24.95 | cookeville | TN | | United States | www.quizlet.com |
| 11/2/19.9 519.95 | Nursing Today Transition and Trends 10th Edition Zerwekh Garneau Test Bank | | 1 | 24.95 | glenville | GA | | United States | www.quizlet.com |
| 10/26/19. 9519.95 | Nursing Today Transition and Trends 10th Edition Zerwekh Garneau Test Bank | | 1 | 24.95 | cookeville | TN | | United States | www.quizlet.com |
| 10/7/19.9 519.95 | Pathophysiology: The Biologic Basis for Disease in Adults and Children 8th McCance, Huether Test Bank | | 1 | 19.95 | parkland | FL | | United States | www.sm-tb.com |
| 9/4/19.95 19.95 | Pathophysiology: The Biologic Basis for Disease in Adults and Children 8th McCance, Huether Test Ban | | 1 | 19.95 | clayton | NM | | United States | www.sm-tb.com |
| 9/1/19.95 10 | Pathophysiology: The Biologic Basis for Disease in Adults and Children 8th McCance, Huether Test Ban | | 1 | 19.95 | houston | tx | | United States | www.sm-tb.com |
| 7/30/19.9 519.95 | Pathophysiology: The Biologic Basis for Disease in Adults and Children 8th McCance, Huether Test Ban | | 1 | 19.95 | stratford | CT | | United States | www.sm-tb.com |
| 8/1/19.95 19.95 | Pathophysiology: The Biologic Basis for Disease in Adults and Children 8th McCance, Huether Test Ban | | 1 | 19.95 | spokane | WA | | United States | www.sm-tb.com |
| 8/26/19.9 519.95 | Pathophysiology: The Biologic Basis for Disease in Adults and Children 8th McCance, Huether Test Ban | | 1 | 19.95 | breese | IL | | United States | www.sm-tb.com |
| 8/28/19.9 519.95 | Pathophysiology: The Biologic Basis for Disease in Adults and Children 8th McCance, Huether Test Ban | | 1 | 19.95 | houston | tx | | United States | www.sm-tb.com |
| 9/5/19.95 19.95 | Pathophysiology: The Biologic Basis for Disease in Adults and Children 8th McCance, Huether Test Ban | | 1 | 19.95 | bolingbrook | IL | | United States | www.sm-tb.com |
| 9/5/19.95 19.95 | Pathophysiology: The Biologic Basis for Disease in Adults and Children 8th McCance, Huether Test Ban | | 1 | 19.95 | albuquerque | NM | | United States | www.sm-tb.com |
| 9/8/19.95 19.95 | Pathophysiology: The Biologic Basis for Disease in Adults and Children 8th McCance, Huether Test Ban | | 1 | 19.95 | cary | NC | | United States | www.sm-tb.com |
| 9/11/19.9 519.95 | Pathophysiology: The Biologic Basis for Disease in Adults and Children 8th McCance, Huether Test Ban | | 1 | 19.95 | bakersfield | CA | | United States | www.sm-tb.com |
| 9/14/19.9 519.95 | Pathophysiology: The Biologic Basis for Disease in Adults and Children 8th McCance, Huether Test Ban | | 1 | 19.95 | ruskin | FL | | United States | www.sm-tb.com |
| 9/17/19.9 519.95 | Pathophysiology: The Biologic Basis for Disease in Adults and Children 8th McCance, Huether Test Ban | | 1 | 19.95 | inglewood | CA | | United States | www.sm-tb.com |
| 9/19/19.9 519.95 | Pathophysiology: The Biologic Basis for Disease in Adults and Children 8th McCance, Huether Test Ban | | 1 | 19.95 | albany | TX | | United States | www.sm-tb.com |
| 10/7/19.9 519.95 | Pathophysiology: The Biologic Basis for Disease in Adults and Children 8th McCance, Huether Test Ban | | 1 | 19.95 | vivian | LA | | United States | www.sm-tb.com |
| 10/10/19. 9519.95 | Pathophysiology: The Biologic Basis for Disease in Adults and Children 8th McCance, Huether Test Ban | | 1 | 19.95 | nashville | TN | | United States | www.sm-tb.com |
| 10/11/19. 9519.95 | Pathophysiology: The Biologic Basis for Disease in Adults and Children 8th McCance, Huether Test Ban | | 1 | 19.95 | brooklyn | NY | | United States | www.sm-tb.com |
| 10/13/19. 9519.95 | Pathophysiology: The Biologic Basis for Disease in Adults and Children 8th McCance, Huether Test Ban | | 1 | 19.95 | riverton | KS | | United States | www.sm-tb.com |
| 9/3/19.95 19.95 | Pathophysiology: The Biologic Basis for Disease in Adults and Children 8th McCance, Huether Test Ban | | 1 | 19.95 | miramar | FL | | United States | www.sm-tb.com |
| 8/10/19.9 519.95 | Pathophysiology: The Biologic Basis for Disease in Adults and Children 8th McCance, Huether Test Ban | | 1 | 19.95 | celina | OH | | United States | www.sm-tb.com |
| 8/11/19.9 519.95 | Pathophysiology: The Biologic Basis for Disease in Adults and Children 8th McCance, Huether Test Ban | | 1 | 19.95 | kansas city | MO | | United States | www.sm-tb.com |
| 8/11/19.9 519.95 | Pathophysiology: The Biologic Basis for Disease in Adults and Children 8th McCance, Huether Test Ban | | 1 | 19.95 | spokane valley | WA | | United States | www.sm-tb.com |
| 8/27/19.9 519.95 | Pathophysiology: The Biologic Basis for Disease in Adults and Children 8th McCance, Huether Test Ban | | 1 | 19.95 | sarasota | FL | | United States | www.sm-tb.com |
| 8/28/19.9 519.95 | Pathophysiology: The Biologic Basis for Disease in Adults and Children 8th McCance, Huether Test Ban | | 1 | 19.95 | henrietta | TX | | United States | www.sm-tb.com |
| 8/24/19.9 519.95 | Pathophysiology: The Biologic Basis for Disease in Adults and Children 8th McCance, Huether Test Ban | | 1 | 19.95 | chicago | IL | | United States | www.sm-tb.com |
| 10/22/19. 9519.95 | Pathophysiology of Disease: An Introduction to Clinical Medicine 8th Edition Hammer, McPhee Test Bank | | 1 | 19.95 | lucedale | MS | | United States | www.sm-tb.com |
| 10/23/19. 9519.95 | Pathophysiology of Disease: An Introduction to Clinical Medicine 8th Edition Hammer, McPhee Test Bank | | 1 | 19.95 | NY | NY | | United States | www.sm-tb.com |
| 10/24.95/ 19.9519.9 5 | Pathophysiology of Disease: An Introduction to Clinical Medicine 8th Edition Hammer, McPhee Test Bank | | 1 | 19.95 | brooklyn | NY | | United States | www.sm-tb.com |
| 10/30/19. 9519.95 | Pathophysiology of Disease: An Introduction to Clinical Medicine 8th Edition Hammer, McPhee Test Bank | | 1 | 19.95 | Edmond | OK | | United States | www.sm-tb.com |
| 8/19.95/1 9.9519.95 | Pathophysiology of Disease: An Introduction to Clinical Medicine 8th Edition Hammer, McPhee Test Bank | | 1 | 19.95 | hayward | CA | | United States | www.sm-tb.com |

| Date | Description | Qty | Price | City | State | Country | Website |
|---|---|---|---|---|---|---|---|
| 8/28/19.9519.95 | Pathophysiology of Disease: An Introduction to Clinical Medicine 8th Edition Hammer, McPhee Test Bank | 1 | 19.95 | Springfield | IL | United States | www.sm-tb.com |
| 8/28/19.9519.95 | Pathophysiology of Disease: An Introduction to Clinical Medicine 8th Edition Hammer, McPhee Test Bank | 1 | 19.95 | houston | TX | United States | www.sm-tb.com |
| 8/30/19.9519.95 | Pathophysiology of Disease: An Introduction to Clinical Medicine 8th Edition Hammer, McPhee Test Bank | 1 | 19.95 | mansfield | TX | United States | www.sm-tb.com |
| 8/31/19.9519.95 | Pathophysiology of Disease: An Introduction to Clinical Medicine 8th Edition Hammer, McPhee Test Bank | 1 | 19.95 | houlka | MS | United States | www.sm-tb.com |
| 9/1/19.9519.95 | Pathophysiology of Disease: An Introduction to Clinical Medicine 8th Edition Hammer, McPhee Test Bank | 1 | 19.95 | houston | TX | United States | www.sm-tb.com |
| 9/2/19.9519.95 | Pathophysiology of Disease: An Introduction to Clinical Medicine 8th Edition Hammer, McPhee Test Bank | 1 | 19.95 | evart | MI | United States | www.sm-tb.com |
| 9/10/19.9519.95 | Pathophysiology of Disease: An Introduction to Clinical Medicine 8th Edition Hammer, McPhee Test Bank | 1 | 19.95 | orange | CA | United States | www.sm-tb.com |
| 10/22/19.9519.95 | Pathophysiology 6th Edition Copstead Test Bank | 1 | 19.95 | ottawa | ON | Canada | www.sm-tb.com |
| 4/12/19.9519.95 | Pathophysiology 6th Edition Copstead Test Bank | 1 | 19.95 | mount washington | KY | United States | www.sm-tb.com |
| 4/14/19.9519.95 | Pathophysiology 6th Edition Copstead Test Bank | 1 | 19.95 | lees summit | MO | United States | www.sm-tb.com |
| 4/30/19.9519.95 | Pathophysiology 6th Edition Copstead Test Bank | 1 | 19.95 | west fargo | ND | United States | www.testbankworld.com |
| 5/8/19.9519.95 | Pathophysiology 6th Edition Copstead Test Bank | 1 | 19.95 | plantation | CA | United States | www.testbankworld.com |
| 5/11/19.9519.95 | Pathophysiology 6th Edition Copstead Test Bank | 1 | 19.95 | west hills | CA | United States | www.testbankworld.com |
| 5/31/19.9519.95 | Pathophysiology 6th Edition Copstead Test Bank | 1 | 19.95 | Ajax | ON | Canada | www.testbankworld.com |
| 6/8/19.9519.95 | Pathophysiology 6th Edition Copstead Test Bank | 1 | 19.95 | st petersburg | FL | United States | www.testbankworld.com |
| 6/16/19.9519.95 | Pathophysiology 6th Edition Copstead Test Bank | 1 | 19.95 | oregon city | OR | United States | www.testbankworld.com |
| 6/28/19.9519.95 | Pathophysiology 6th Edition Copstead Test Bank | 1 | 19.95 | lakeview | NY | United States | www.testbankworld.com |
| 7/12/19.9519.95 | Pathophysiology 6th Edition Copstead Test Bank | 1 | 19.95 | sunny isle beach | FL | United States | www.testbankworld.com |
| 7/19.95/19.9519.95 | Pathophysiology 6th Edition Copstead Test Bank | 1 | 19.95 | simi valley | CA | United States | www.testbankworld.com |
| 7/23/19.9519.95 | Pathophysiology 6th Edition Copstead Test Bank | 1 | 19.95 | naples | FL | United States | www.testbankworld.com |
| 7/31/19.9519.95 | Pathophysiology 6th Edition Copstead Test Bank | 1 | 19.95 | auburndale | FL | United States | www.testbankworld.com |
| 8/18/19.9519.95 | Pathophysiology 6th Edition Copstead Test Bank | 1 | 19.95 | willachoochee | GA | United States | www.testbankworld.com |
| 8/30/19.9519.95 | Pathophysiology 6th Edition Copstead Test Bank | 1 | 19.95 | ontario | CA | United States | www.testbankworld.com |
| 9/6/19.9519.95 | Pathophysiology 6th Edition Copstead Test Bank | 1 | 19.95 | massillon | OH | United States | www.testbankworld.com |
| 9/5/19.9519.95 | Pathophysiology 6th Edition Copstead Test Bank | 1 | 19.95 | pittsburgh | PA | United States | www.testbankworld.com |
| 9/15/19.9519.95 | Pathophysiology 6th Edition Copstead Test Bank | 1 | 19.95 | brooklyn | NY | United States | www.testbankworld.com |
| 9/15/19.9519.95 | Pathophysiology 6th Edition Copstead Test Bank | 1 | 19.95 | bronx | NY | United States | www.testbankworld.com |
| 9/19/19.9519.95 | Pathophysiology 6th Edition Copstead Test Bank | 1 | 19.95 | arlington | TX | United States | www.testbankworld.com |
| 9/27/19.9519.95 | Pathophysiology 6th Edition Copstead Test Bank | 1 | 19.95 | boston | MA | United States | www.testbankworld.com |
| 10/2/19.9519.95 | Pathophysiology 6th Edition Copstead Test Bank | 1 | 19.95 | saint ann | MO | United States | www.testbankworld.com |
| 10/16/19.9519.95 | Pathophysiology 6th Edition Copstead Test Bank | 1 | 19.95 | timmins | ON | Canada | www.testbankworld.com |
| 10/19/19.9519.95 | Pathophysiology 6th Edition Copstead Test Bank | 1 | 19.95 | dpo | NY | United States | www.testbankworld.com |
| 4/14/19.9519.95 | Pathophysiology 6th Edition Copstead Test Bank | 1 | 19.95 | minneapolis | MN | United States | www.testbankworld.com |
| 10/24/19.9519.95 | Nutritional Foundations and Clinical Applications 7th Edition Grodner Test Bank | 1 | 19.95 | baltimore | MD | United States | www.quizlet.com |
| 9/22/19.9519.95 | Nutritional Foundations and Clinical Applications 7th Edition Grodner Test Bank | 1 | 19.95 | arlington heights | IL | United States | www.quizlet.com |
| 8/16/19.9519.95 | Nutritional Foundations and Clinical Applications 7th Edition Grodner Test Bank | 1 | 19.95 | west palm beach | FL | United States | www.quizlet.com |
| 7/7/19.9519.95 | Nutritional Foundations and Clinical Applications 7th Edition Grodner Test Bank | 1 | 19.95 | henderson | NV | United States | www.quizlet.com |
| 12/9/19.9519 | Nutritional Foundations and Clinical Applications 7th Edition Grodner Test Bank | 1 | 19.95 | aurora | IL | United States | www.quizlet.com |
| 12/1/1.9519 | Nutritional Foundations and Clinical Applications 7th Edition Grodner Test Bank | 1 | 19.95 | westwego | LA | United States | www.quizlet.com |
| 10/2/19.9519.95 | Pathology Implications for the Physical Therapist 4th Edition Goodman Test Bank | 1 | 24.95 | san diego | CA | United States | www.quizlet.com |
| 6/18/19.9519.95 | Pathology Implications for the Physical Therapist 4th Edition Goodman Test Bank | 1 | 24.95 | brownstown | MI | United States | www.quizlet.com |
| 9/21/19.9519.95 | Pathology Implications for the Physical Therapist 4th Edition Goodman Test Bank | 1 | 24.95 | lake hiawatha | NJ | United States | www.quizlet.com |
| 9/24/19.9519.95 | Pathology Implications for the Physical Therapist 4th Edition Goodman Test Bank | 1 | 24.95 | reading | PA | United States | www.quizlet.com |
| 9/24.95/19.9519.95 | Pathology Implications for the Physical Therapist 4th Edition Goodman Test Bank | 1 | 24.95 | brooklyn | NY | United States | www.quizlet.com |

DocuSign Envelope ID: 835E987E-6BDB-4181-8202-F8E20F5EF351

Case 1:20-cv-04380-LLS Document 581 Filed 03/15/21 Page 280 of 441

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/19/19.9 519.95 | Pathology Implications for the Physical Therapist 4th Edition Goodman Test Bank | 1 | 24.95 | las vegas | NV | United States | www.quizlet.com |
| 3/17/19.9 519.95 | Pathology Implications for the Physical Therapist 4th Edition Goodman Test Bank | 1 | 24.95 | fort myers | FL | United States | www.quizlet.com |
| 5/8/19.95 19.95 | Pathology Implications for the Physical Therapist 4th Edition Goodman Test Bank | 1 | 24.95 | new york | NY | United States | www.quizlet.com |
| 5/19/19.9 519.95 | Pathology Implications for the Physical Therapist 4th Edition Goodman Test Bank | 1 | 24.95 | farmington hils | MI | United States | www.quizlet.com |
| 10/23/19. 9519 | Pediatric Primary Care 6th Edition Burns Test Bank | 1 | 24.95 | washington | dc | United States | www.sm-tb.com |
| 10/23/19. 9519.95 | Pediatric Primary Care 6th Edition Burns Test Bank | 1 | 24.95 | arlington | VA | United States | www.sm-tb.com |
| 10/4/19.9 519.95 | Pediatric Primary Care 6th Edition Burns Test Bank | 1 | 24.95 | austin | TX | United States | www.sm-tb.com |
| 9/1/19.95 19.95 | Pediatric Primary Care 6th Edition Burns Test Bank | 1 | 24.95 | odessa | TX | United States | www.sm-tb.com |
| 8/22/19.9 519.95 | Pediatric Primary Care 6th Edition Burns Test Bank | 1 | 24.95 | amherst | NY | United States | www.sm-tb.com |
| 8/23/19.9 519.95 | Pediatric Primary Care 6th Edition Burns Test Bank | 1 | 24.95 | bronx | NY | United States | www.sm-tb.com |
| 8/24.95/1 9.9519.95 | Pediatric Primary Care 6th Edition Burns Test Bank | 1 | 24.95 | indianapolis | IN | United States | www.sm-tb.com |
| 8/29/19.9 519.95 | Pediatric Primary Care 6th Edition Burns Test Bank | 1 | 24.95 | tumwater | WA | United States | www.sm-tb.com |
| 9/3/19.95 19.95 | Pediatric Primary Care 6th Edition Burns Test Bank | 1 | 24.95 | west hills | CA | United States | www.sm-tb.com |
| 9/11/19.9 519.95 | Pediatric Primary Care 6th Edition Burns Test Bank | 1 | 24.95 | blue ridge | GA | United States | www.sm-tb.com |
| 9/15/19.9 519.95 | Pediatric Primary Care 6th Edition Burns Test Bank | 1 | 24.95 | buffalo | NY | United States | www.sm-tb.com |
| 8/26/19.9 519.95 | Pediatric Primary Care 6th Edition Burns Test Bank | 1 | 24.95 | kailua | HI | United States | www.sm-tb.com |
| 8/27/19.9 519.95 | Pediatric Primary Care 6th Edition Burns Test Bank | 1 | 24.95 | bottineau | ND | United States | www.sm-tb.com |
| 8/30/19.9 519.95 | Pediatric Primary Care 6th Edition Burns Test Bank | 1 | 24.95 | belton | TX | United States | www.sm-tb.com |
| 10/19.95/ 19.9519.9 5 | Pediatric Primary Care 6th Edition Burns Test Bank | 1 | 24.95 | richmond hill | GA | United States | www.sm-tb.com |
| 10/19/19. 9519.95 | Pediatric Primary Care 6th Edition Burns Test Bank | 1 | 24.95 | perryville | AR | United States | www.sm-tb.com |
| 10/18/19. 9519.95 | Pediatric Primary Care 6th Edition Burns Test Bank | 1 | 24.95 | cordele | GA | United States | www.sm-tb.com |
| 10/5/19.9 519.95 | Pediatric Primary Care 6th Edition Burns Test Bank | 1 | 24.95 | jefferson city | MO | United States | www.sm-tb.com |
| 9/12/19.9 519.95 | Pediatric Primary Care 6th Edition Burns Test Bank | 1 | 24.95 | tampa | FL | United States | www.sm-tb.com |
| 9/7/19.95 19.95 | Pediatric Primary Care 6th Edition Burns Test Bank | 1 | 24.95 | liberty township | OH | United States | www.sm-tb.com |
| 9/1/19.95 19.95 | Pharmacology A Patient Centered Nursing Process Approach 10th Edition Test Bank | 1 | 24.95 | secaucus | NJ | United States | www.quizlet.com |
| 9/4/19.95 19.95 | Pharmacology A Patient Centered Nursing Process Approach 10th Edition Test Bank | 1 | 24.95 | yukon | OK | United States | www.quizlet.com |
| 9/15/19.9 519.95 | Pharmacology A Patient Centered Nursing Process Approach 10th Edition Test Bank | 1 | 24.95 | round rock | TX | United States | www.quizlet.com |
| 9/24/19.9 519.95 | Pharmacology A Patient Centered Nursing Process Approach 10th Edition Test Bank | 1 | 24.95 | milford | MI | United States | www.quizlet.com |
| 10/28/19. 9519.95 | Pharmacology A Patient Centered Nursing Process Approach 10th Edition Test Bank | 1 | 24.95 | richmond | VA | United States | www.quizlet.com |
| 10/26/19. 9519.95 | Pharmacology A Patient Centered Nursing Process Approach 10th Edition Test Bank | 1 | 24.95 | Lansing | MI | United States | www.quizlet.com |
| 10/24/19. 9519.95 | Pharmacology A Patient Centered Nursing Process Approach 10th Edition Test Bank | 1 | 24.95 | carrollton | TX | United States | www.quizlet.com |
| 10/21/19. 9519.95 | Pharmacology A Patient Centered Nursing Process Approach 10th Edition Test Bank | 1 | 24.95 | springfield | IL | United States | www.quizlet.com |
| 9/13/19.9 519.95 | Pharmacology A Patient Centered Nursing Process Approach 10th Edition Test Bank | 1 | 24.95 | valparaiso | CA | United States | www.quizlet.com |
| 9/28/19.9 519.95 | Pharmacology A Patient Centered Nursing Process Approach 10th Edition Test Bank | 1 | 24.95 | great falls | MT | United States | www.quizlet.com |
| 9/29/19.9 519.95 | Pharmacology A Patient Centered Nursing Process Approach 10th Edition Test Bank | 1 | 24.95 | agua dulce | CA | United States | www.quizlet.com |
| 9/9/19.95 19.95 | Pharmacology A Patient Centered Nursing Process Approach 10th Edition Test Bank | 1 | 24.95 | albuquerque | NM | United States | www.quizlet.com |
| 9/7/19.95 19.95 | Pharmacology A Patient Centered Nursing Process Approach 10th Edition Test Bank | 1 | 24.95 | barbourville | KY | United States | www.quizlet.com |
| 10/17/19. 9519.95 | Pharmacology and the Nursing Process 8th Edition Lilley, Snyder, Rainforth Collins Test Bank | 1 | 19.95 | yuma | CO | United States | www.quizlet.com |
| 9/8/19.95 19.95 | Pharmacology and the Nursing Process 8th Edition Lilley, Snyder, Rainforth Collins Test Bank | 1 | 19.95 | delta | OH | United States | www.sm-tb.com |
| 11/28/19. 9519 | Pharmacology and the Nursing Process 8th Edition Lilley, Snyder, Rainforth Collins Test Bank | 1 | 19.95 | thornton | CO | United States | www.sm-tb.com |
| 1/24/19.9 519.95 | Pharmacology and the Nursing Process 8th Edition Lilley, Snyder, Rainforth Collins Test Bank | 1 | 19.95 | san diego | CA | United States | www.sm-tb.com |
| 2/27/19.9 519.95 | Pharmacology and the Nursing Process 8th Edition Lilley, Snyder, Rainforth Collins Test Bank | 1 | 19.95 | gilroy | CA | United States | www.sm-tb.com |
| 5/5/19.95 19.95 | Pharmacology and the Nursing Process 8th Edition Lilley, Snyder, Rainforth Collins Test Bank | 1 | 19.95 | desloge | MO | United States | www.sm-tb.com |
| 9/19.95/1 9.9519.95 | Pharmacology and the Nursing Process 8th Edition Lilley, Snyder, Rainforth Collins Test Bank | 1 | 19.95 | manahawkin | NJ | United States | www.sm-tb.com |

18

DocuSign Envelope ID: 83FE9B7E-66B0-4191-8021-1B5E0F35FB51

| Date | Title | Qty | Price | City | State | Country | Website |
|---|---|---|---|---|---|---|---|
| 10/13/19.9519.95 | Pharmacology and the Nursing Process 8th Edition Lilley, Snyder, Rainforth Collins Test Bank | 1 | 19.95 | mobile | AL | United States | www.sm-tb.com |
| 10/1/19.9519.95 | Pharmacology and the Nursing Process 9th Edition Lilley Collins Snyder Test Bank | 1 | 24.95 | roanoke | VA | United States | www.sm-tb.com |
| 11/24.95/19.9519 | Pharmacology and the Nursing Process 9th Edition Lilley Collins Snyder Test Bank | 1 | 24.95 | newport news | VA | United States | www.sm-tb.com |
| 12/15/19.9519 | Pharmacology and the Nursing Process 9th Edition Lilley Collins Snyder Test Bank | 1 | 24.95 | katy | TX | United States | www.sm-tb.com |
| 12/2/19.9519 | Pharmacology and the Nursing Process 9th Edition Lilley Collins Snyder Test Bank | 1 | 24.95 | las vegas | NV | United States | www.sm-tb.com |
| 1/30/19.9519.95 | Pharmacology and the Nursing Process 9th Edition Lilley Collins Snyder Test Bank | 1 | 24.95 | dallas | TX | United States | www.sm-tb.com |
| 2/28/19.9519.95 | Pharmacology and the Nursing Process 9th Edition Lilley Collins Snyder Test Bank | 1 | 24.95 | gilroy | CA | United States | www.testbankworld.com |
| 5/1/19.9519.95 | Pharmacology and the Nursing Process 9th Edition Lilley Collins Snyder Test Bank | 1 | 24.95 | roanoke | VA | United States | www.testbankworld.com |
| 6/4/19.9519.95 | Pharmacology and the Nursing Process 9th Edition Lilley Collins Snyder Test Bank | 1 | 24.95 | whitman | WV | United States | www.testbankworld.com |
| 7/30/19.9519.95 | Pharmacology and the Nursing Process 9th Edition Lilley Collins Snyder Test Bank | 1 | 24.95 | saint albans | WV | United States | www.testbankworld.com |
| 8/12/19.9519.95 | Pharmacology and the Nursing Process 9th Edition Lilley Collins Snyder Test Bank | 1 | 24.95 | ft. bragg | NC | United States | www.testbankworld.com |
| 9/2/19.9519.95 | Pharmacology and the Nursing Process 9th Edition Lilley Collins Snyder Test Bank | 1 | 24.95 | kings tree | SC | United States | www.testbankworld.com |
| 10/6/19.9519.95 | Pharmacology and the Nursing Process 9th Edition Lilley Collins Snyder Test Bank | 1 | 24.95 | middleburg | FL | United States | www.testbankworld.com |
| 10/19/19.9519.95 | Pharmacology and the Nursing Process 9th Edition Lilley Collins Snyder Test Bank | 1 | 24.95 | palm bay | FL | United States | www.testbankworld.com |
| 9/24/19.9519.95 | Pharmacology An Introduction 7th Edition Hitner Nagle Test Bank | 1 | 24.95 | culver city | CA | United States | www.quizlet.com |
| 7/7/19.9519.95 | Pharmacology An Introduction 7th Edition Hitner Nagle Test Bank | 1 | 24.95 | san jose | CA | United States | www.quizlet.com |
| 7/30/19.9519.95 | Pharmacology An Introduction 7th Edition Hitner Nagle Test Bank | 1 | 24.95 | louisville | KY | United States | www.quizlet.com |
| 6/22/19.9519.95 | Pharmacology An Introduction 7th Edition Hitner Nagle Test Bank | 1 | 24.95 | teaneck | NJ | United States | www.quizlet.com |
| 8/26/19.9519.95 | Pharmacology An Introduction 7th Edition Hitner Nagle Test Bank | 1 | 24.95 | indian wells | CA | United States | www.quizlet.com |
| 10/8/19.9519.95 | Pharmacology: Connections to Nursing Practice 4th Edition Adams Test Bank | 1 | 24.95 | winona | MS | United States | www.quizlet.com |
| 9/2/19.9519.95 | Pharmacology: Connections to Nursing Practice 4th Edition Adams Test Bank | 1 | 24.95 | pearland | TX | United States | www.quizlet.com |
| 1/8/19.9519.95 | Pharmacology: Connections to Nursing Practice 4th Edition Adams Test Bank | 1 | 24.95 | champaign | IL | United States | www.quizlet.com |
| 2/16/19.9519.95 | Pharmacology: Connections to Nursing Practice 4th Edition Adams Test Bank | 1 | 24.95 | geneva | IL | United States | www.quizlet.com |
| 4/17/19.9519.95 | Pharmacology: Connections to Nursing Practice 4th Edition Adams Test Bank | 1 | 24.95 | san diego | CA | United States | www.quizlet.com |
| 5/10/19.9519.95 | Pharmacology: Connections to Nursing Practice 4th Edition Adams Test Bank | 1 | 24.95 | winter haven | FL | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 7/30/19.9519.95 | Pharmacology for Nurses a Pathophysiologic Approach 5th Edition Test Bank | 1 | 24.95 | manchester | NH | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/12/19.9519.95 | Pharmacology for Nurses a Pathophysiologic Approach 5th Edition Test Bank | 1 | 24.95 | lowell | MA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 2/7/19.95 19.95 | Pharmacology for Nurses a Pathophysiologic Approach 6th Edition Test Bank | 1 | 24.95 | washington | dc | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/23/19.9519.95 | Pharmacology for Nurses a Pathophysiologic Approach 6th Edition Test Bank | 1 | 24.95 | willington | FL | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/19/19.9519.95 | Pharmacotherapy Casebook A Patient Focused Approach 11th Edition Koehler Test Bank | 1 | 29.95 | toronto | ON | Canada | Ebay - Seller: Spinwoop-Best Solutions |
| 10/17/19.9519.95 | Pharmacotherapy Casebook A Patient Focused Approach 11th Edition Koehler Test Bank | 1 | 29.95 | hollywood | FL | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/7/19.9519.95 | Pharmacotherapy Casebook A Patient Focused Approach 11th Edition Koehler Test Bank | 1 | 29.95 | dana point | CA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/12/19.9519.95 | Pharmacotherapy Casebook A Patient Focused Approach 11th Edition Koehler Test Bank | 1 | 29.95 | great falls | MT | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/18/19.9519 | Pharmacotherapy: A Pathophysiologic Approach 10th Edition Dipiro Talbert Yee Test Bank | 1 | 29.95 | sterling heights | MI | United States | www.quizlet.com |
| 11/18/19.9519 | Pharmacotherapy: A Pathophysiologic Approach 10th Edition Dipiro Talbert Yee Test Bank | 1 | 29.95 | uniondale | NY | United States | www.quizlet.com |
| 12/4/19.9519 | Pharmacotherapy: A Pathophysiologic Approach 10th Edition Dipiro Talbert Yee Test Bank | 1 | 29.95 | naperville | QC | Canada | www.quizlet.com |
| 1/13/19.9519.95 | Pharmacotherapy: A Pathophysiologic Approach 10th Edition Dipiro Talbert Yee Test Bank | 1 | 29.95 | bridgeview | IL | United States | www.quizlet.com |
| 2/9/19.9519.95 | Pharmacotherapy: A Pathophysiologic Approach 10th Edition Dipiro Talbert Yee Test Bank | 1 | 29.95 | roanoke | VA | United States | www.quizlet.com |
| 3/17/19.9519.95 | Pharmacotherapy: A Pathophysiologic Approach 10th Edition Dipiro Talbert Yee Test Bank | 1 | 29.95 | erie | PA | United States | www.quizlet.com |
| 9/1/19.9519.95 | Pharmacotherapy: A Pathophysiologic Approach 10th Edition Dipiro Talbert Yee Test Bank | 1 | 29.95 | rockville centre | NY | United States | www.quizlet.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/4/19.9 519.95 | Pharmacotherapy: A Pathophysiologic Approach 10th Edition Dipiro Talbert Yee Test Bank | 1 | 29.95 | livingston | NJ | United States | www.quizlet.com |
| 10/5/19.9 519.95 | Pharmacotherapy: A Pathophysiologic Approach 10th Edition Dipiro Talbert Yee Test Bank | 1 | 29.95 | phoenix | AZ | United States | www.quizlet.com |
| 10/22/19. 9519.95 | Pharmacotherapy: A Pathophysiologic Approach 10th Edition Dipiro Talbert Yee Test Bank | 1 | 29.95 | norcross | GA | United States | www.quizlet.com |
| 4/11/19.9 519.95 | Physical Examination & Health Assessment 7th Edition Jarvis Test Bank | 1 | 24.95 | san leandro | CA | United States | www.thenursingtestbanks.com |
| 6/28/19.9 519.95 | Physical Examination & Health Assessment 7th Edition Jarvis Test Bank | 1 | 24.95 | las vegas | NV | United States | www.thenursingtestbanks.com |
| 2/3/19.95 19.95 | Physical Examination & Health Assessment 7th Edition Jarvis Test Bank | 1 | 24.95 | fayetteville | NC | United States | www.thenursingtestbanks.com |
| 8/17/19.9 519.95 | Physical Examination & Health Assessment 7th Edition Jarvis Test Bank | 1 | 24.95 | garden | MI | United States | www.thenursingtestbanks.com |
| 3/14/19.9 519.95 | Physical Examination & Health Assessment 7th Edition Jarvis Test Bank | 1 | 24.95 | clarksville | TN | United States | www.thenursingtestbanks.com |
| 10/2/19. 9519.95 | Physical Examination & Health Assessment 7th Edition Jarvis Test Bank | 1 | 24.95 | madison | TN | United States | www.thenursingtestbanks.com |
| 8/7/19.95 19.95 | Physical Examination & Health Assessment 7th Edition Jarvis Test Bank | 1 | 24.95 | brooklyn | NY | United States | www.thenursingtestbanks.com |
| 8/2/19.95 19.95 | Physical Examination & Health Assessment 7th Edition Jarvis Test Bank | 1 | 24.95 | sugar land | TX | United States | www.thenursingtestbanks.com |
| 5/6/19.95 19.95 | Physical Examination and Health Assessment 8th Edition Jarvis Test Bank | 1 | 24.95 | deerlodge | MT | United States | www.thenursingtestbanks.com |
| 7/21/19.9 519.95 | Physical Examination and Health Assessment 8th Edition Jarvis Test Bank | 1 | 24.95 | blue island | IL | United States | www.thenursingtestbanks.com |
| 9/2/19.95 19.95 | Physical Examination and Health Assessment 8th Edition Jarvis Test Bank | 1 | 24.95 | savannah | GA | United States | www.thenursingtestbanks.com |
| 3/14/19.9 519.95 | Physical Examination and Health Assessment 8th Edition Jarvis Test Bank | 1 | 24.95 | clarksville | TN | United States | www.thenursingtestbanks.com |
| 8/23/19.9 519.95 | Physical Examination and Health Assessment 8th Edition Jarvis Test Bank | 1 | 24.95 | lexington | MS | United States | www.thenursingtestbanks.com |
| 8/28/19.9 519.95 | Physical Examination and Health Assessment 8th Edition Jarvis Test Bank | 1 | 24.95 | indianapolis | IL | United States | www.thenursingtestbanks.com |
| 2/4/19.95 19.95 | Physical Examination and Health Assessment 8th Edition Jarvis Test Bank | 1 | 24.95 | bronx | NY | United States | www.thenursingtestbanks.com |
| 10/29/19. 9519 | Physical Examination and Health Assessment 8th Edition Jarvis Test Bank | 1 | 24.95 | sarasota | FL | United States | www.thenursingtestbanks.com |
| 11/15/19. 9519 | Physical Examination and Health Assessment 8th Edition Jarvis Test Bank | 1 | 24.95 | fargo | ND | United States | www.thenursingtestbanks.com |
| 12/12/19. 9519 | Physical Examination and Health Assessment 8th Edition Jarvis Test Bank | 1 | 24.95 | hammond | IN | United States | www.thenursingtestbanks.com |
| 1/24.95/1 9.9519.95 | Physical Examination and Health Assessment 8th Edition Jarvis Test Bank | 1 | 24.95 | miami | FL | United States | www.thenursingtestbanks.com |
| 3/29/19.9 519.95 | Physical Examination and Health Assessment 8th Edition Jarvis Test Bank | 1 | 24.95 | wellborn | FL | United States | www.thenursingtestbanks.com |
| 5/11/19.9 519.95 | Physical Examination and Health Assessment 8th Edition Jarvis Test Bank | 1 | 24.95 | riverview | FL | United States | www.thenursingtestbanks.com |
| 6/2/19.95 19.95 | Physical Examination and Health Assessment 8th Edition Jarvis Test Bank | 1 | 24.95 | tomball | TX | United States | www.thenursingtestbanks.com |
| 8/31/19.9 519.95 | Physical Examination and Health Assessment 8th Edition Jarvis Test Bank | 1 | 24.95 | bronx | NY | United States | www.thenursingtestbanks.com |
| 1/26/19.9 519.95 | Pharmacotherapy Principles and Practice 5th Edition Chisholm-Burns Test Bank | 1 | 24.95 | washington | DC | United States | www.thenursingtestbanks.com |
| 10/21/19. 9519.95 | Pharmacotherapy Principles and Practice 5th Edition Chisholm-Burns Test Bank | 1 | 24.95 | walker | LA | United States | www.thenursingtestbanks.com |
| 9/28/19.9 519.95 | Pharmacotherapy Principles and Practice 5th Edition Chisholm-Burns Test Bank | 1 | 24.95 | canoga park | CA | United States | www.testbankworld.com |
| 9/1/19.95 19.95 | Pharmacotherapy Principles and Practice 5th Edition Chisholm-Burns Test Bank | 1 | 24.95 | germantown | MD | United States | www.testbankworld.com |
| 3/17/19.9 519.95 | Pharmacotherapy Principles and Practice 5th Edition Chisholm-Burns Test Bank | 1 | 24.95 | tallahassee | FL | United States | www.testbankworld.com |
| 11/23/19. 9519 | Pharmacotherapy Principles and Practice 5th Edition Chisholm-Burns Test Bank | 1 | 24.95 | phillipsburg | NJ | United States | www.testbankworld.com |
| 2/5/19.95 19.95 | Pharmacotherapy Principles and Practice, 4th Edition Test Bank | 1 | 19.95 | washington | DC | United States | www.testbankworld.com |
| 9/17/19.9 519.95 | Pharmacotherapy Principles and Practice, 4th Edition Test Bank | 1 | 19.95 | bayonne | NJ | United States | www.testbankworld.com |
| 9/5/19.95 19 | Pharmacotherapy Principles and Practice, 4th Edition Test Bank | 1 | 19.95 | macunige | PA | United States | www.testbankworld.com |
| 8/26/19.9 519 | Pharmacotherapy Principles and Practice, 4th Edition Test Bank | 1 | 19.95 | dhaka | dhaka | Bangladesh | www.testbankworld.com |
| 12/4/19.9 519 | Pharmacotherapy Principles and Practice, 4th Edition Test Bank | 1 | 19.95 | alexandria | LA | United States | nursingtestbanks.co |
| 2/28/19.9 519.95 | Pharmacotherapy Principles and Practice, 4th Edition Test Bank | 1 | 19.95 | columbia | MD | United States | nursingtestbanks.co |
| 10/21/19. | Pharmacotherapy Principles and Practice, 4th Edition Test Bank | 1 | 19.95 | walker | LA | United States | nursingtestbanks.co |
| 6/10/19.9 519.95 | Pharmacotherapy Principles and Practice, 4th Edition Test Bank | 1 | 19.95 | madison | AL | United States | nursingtestbanks.co |
| 9/22/19.9 519.95 | Pharmacotherapy Principles and Practice, 4th Edition Test Bank | 1 | 19.95 | germantown | MD | United States | nursingtestbanks.co |
| 6/12/19.9 519.95 | Primary Care Interprofessional Collaborative Practice 6th Edition Buttaro Test Bank | 1 | 29.95 | vicksburg | MS | United States | nursingtestbanks.co |
| 3/16/19.9 519.95 | Primary Care Interprofessional Collaborative Practice 6th Edition Buttaro Test Bank | 1 | 29.95 | schererville | IN | United States | nursingtestbanks.co |
| 9/1/19.95 19.95 | Primary Care Interprofessional Collaborative Practice 6th Edition Buttaro Test Bank | 1 | 29.95 | oxford | CT | United States | www.sm-tb.com |
| 6/24.95/1 9.9519.95 | Primary Care Interprofessional Collaborative Practice 6th Edition Buttaro Test Bank | 1 | 29.95 | grenada | MS | United States | www.sm-tb.com |

| Date | Description | Qty | Price | City | State | Country | Website |
|---|---|---|---|---|---|---|---|
| 8/9/19.95 19.95 | Primary Care Interprofessional Collaborative Practice 6th Edition Buttaro Test Bank | 1 | 29.95 | plano | TX | United States | www.sm-tb.com |
| 6/23/19.9 519.95 | Primary Care Interprofessional Collaborative Practice 6th Edition Buttaro Test Bank | 1 | 29.95 | little rock | AR | United States | www.sm-tb.com |
| 5/17/19.9 519.95 | Primary Care Interprofessional Collaborative Practice 6th Edition Buttaro Test Bank | 1 | 29.95 | elk park | CA | United States | www.sm-tb.com |
| 9/21/19.9 519.95 | Primary Care Interprofessional Collaborative Practice 6th Edition Buttaro Test Bank | 1 | 29.95 | davenport | IA | United States | www.sm-tb.com |
| 10/13/19. 9519.95 | Primary Care Interprofessional Collaborative Practice 6th Edition Buttaro Test Bank | 1 | 29.95 | virginia beach | VA | United States | www.sm-tb.com |
| 10/23/19. 9519.95 | Primary Care: A Collaborative Practice 5th Edition Buttaro Test Bank | 1 | 24.95 | viera | FL | United States | www.sm-tb.com |
| 9/23/19.9 519.95 | Primary Care: A Collaborative Practice 5th Edition Buttaro Test Bank | 1 | 24.95 | allison park | CA | United States | www.sm-tb.com |
| 9/17/19.9 519.95 | Primary Care: A Collaborative Practice 5th Edition Buttaro Test Bank | 1 | 24.95 | lambertvile | NJ | United States | www.sm-tb.com |
| 9/4/19.95 19.95 | Primary Care: A Collaborative Practice 5th Edition Buttaro Test Bank | 1 | 24.95 | raymond | MS | United States | www.sm-tb.com |
| 8/29/19.9 519.95 | Primary Care: A Collaborative Practice 5th Edition Buttaro Test Bank | 1 | 24.95 | lexington | KY | United States | www.sm-tb.com |
| 7/30/19.9 519.95 | Primary Care: A Collaborative Practice 5th Edition Buttaro Test Bank | 1 | 24.95 | york | SC | United States | www.sm-tb.com |
| 6/2/19.95 19.95 | Primary Care: A Collaborative Practice 5th Edition Buttaro Test Bank | 1 | 24.95 | ridgewood | NJ | United States | www.sm-tb.com |
| 5/15/19.9 519.95 | Primary Care: A Collaborative Practice 5th Edition Buttaro Test Bank | 1 | 24.95 | huntington beach | CA | United States | www.sm-tb.com |
| 4/14/19.9 519.95 | Primary Care: A Collaborative Practice 5th Edition Buttaro Test Bank | 1 | 24.95 | walla walla | WA | United States | www.sm-tb.com |
| 2/21/19.9 519.95 | Primary Care: A Collaborative Practice 5th Edition Buttaro Test Bank | 1 | 24.95 | goodlettsville | TN | United States | www.sm-tb.com |
| 2/14/19.9 519.95 | Primary Care: A Collaborative Practice 5th Edition Buttaro Test Bank | 1 | 24.95 | banner elk | NC | United States | www.sm-tb.com |
| 2/5/19.95 19.95 | Primary Care: A Collaborative Practice 5th Edition Buttaro Test Bank | 1 | 24.95 | jacksonville | FL | United States | www.sm-tb.com |
| 1/19/19.9 519.95 | Primary Care: A Collaborative Practice 5th Edition Buttaro Test Bank | 1 | 24.95 | windermere | FL | United States | www.sm-tb.com |
| 12/13/19. 9519 | Primary Care: A Collaborative Practice 5th Edition Buttaro Test Bank | 1 | 24.95 | lafayette | IN | United States | www.sm-tb.com |
| 12/6/19.9 519 | Primary Care: A Collaborative Practice 5th Edition Buttaro Test Bank | 1 | 24.95 | paterson | NJ | United States | www.sm-tb.com |
| 11/21/19. 9519 | Primary Care: A Collaborative Practice 5th Edition Buttaro Test Bank | 1 | 24.95 | bluesland | IL | United States | www.sm-tb.com |
| 11/6/19.9 519 | Primary Care: A Collaborative Practice 5th Edition Buttaro Test Bank | 1 | 24.95 | minneapolis | MN | United States | www.sm-tb.com |
| 10/3/19.9 519 | Primary Care: A Collaborative Practice 5th Edition Buttaro Test Bank | 1 | 24.95 | west palm beach | FL | United States | www.sm-tb.com |
| 9/28/19.9 519 | Primary Care: A Collaborative Practice 5th Edition Buttaro Test Bank | 1 | 24.95 | indianapolis | IN | United States | www.sm-tb.com |
| 3/10/19.9 519.95 | Primary Care: A Collaborative Practice 5th Edition Buttaro Test Bank | 1 | 24.95 | merrick | NY | United States | www.sm-tb.com |
| 2/16/19.9 519.95 | Primary Care: A Collaborative Practice 5th Edition Buttaro Test Bank | 1 | 24.95 | las vegas | NV | United States | www.sm-tb.com |
| 4/14/19.9 519.95 | Primary Care: A Collaborative Practice 5th Edition Buttaro Test Bank | 1 | 24.95 | kennewick | WA | United States | www.sm-tb.com |
| 5/24/19.9 519.95 | Primary Care: A Collaborative Practice 5th Edition Buttaro Test Bank | 1 | 24.95 | blue creek | OH | United States | www.sm-tb.com |
| 6/13/19.9 519.95 | Primary Care: A Collaborative Practice 5th Edition Buttaro Test Bank | 1 | 24.95 | samson | AL | United States | www.sm-tb.com |
| 7/3/19.95 19.95 | Primary Care: A Collaborative Practice 5th Edition Buttaro Test Bank | 1 | 24.95 | randallstown | MD | United States | www.sm-tb.com |
| 9/13/19.9 519.95 | Primary Care: A Collaborative Practice 5th Edition Buttaro Test Bank | 1 | 24.95 | aldie | VA | United States | www.sm-tb.com |
| 10/7/19.9 519.95 | Primary Care: A Collaborative Practice 5th Edition Buttaro Test Bank | 1 | 24.95 | hoboken | NJ | United States | www.sm-tb.com |
| 10/10/19. 9519.95 | Primary Care: A Collaborative Practice 5th Edition Buttaro Test Bank | 1 | 24.95 | burlington | NJ | United States | www.sm-tb.com |
| 8/1/19.95 19.95 | Primary Care: A Collaborative Practice 5th Edition Buttaro Test Bank | 1 | 24.95 | junction city | OR | United States | www.sm-tb.com |
| 10/23/19. 9519.95 | Prioritization Delegation and Assignment 4th Edition LaCharity Test Bank | 1 | 24.95 | dallas | TX | United States | www.quizlet.com |
| 10/2/19.9 519.95 | Prioritization Delegation and Assignment 4th Edition LaCharity Test Bank | 1 | 24.95 | lauderhill | FL | United States | www.quizlet.com |
| 9/24/19.9 519.95 | Prioritization Delegation and Assignment 4th Edition LaCharity Test Bank | 1 | 24.95 | gray | IN | United States | www.quizlet.com |
| 9/10/19.9 519.95 | Prioritization Delegation and Assignment 4th Edition LaCharity Test Bank | 1 | 24.95 | montesano | WA | United States | www.quizlet.com |
| 9/18/19.9 519.95 | Prioritization Delegation and Assignment 4th Edition LaCharity Test Bank | 1 | 24.95 | valley stream | NY | United States | www.quizlet.com |
| 9/1/19.95 19.95 | Prioritization Delegation and Assignment 4th Edition LaCharity Test Bank | 1 | 24.95 | thaxton | VA | United States | www.quizlet.com |
| 8/10/19.9 519.95 | Prioritization Delegation and Assignment 4th Edition LaCharity Test Bank | 1 | 24.95 | las vegas | NV | United States | www.quizlet.com |
| 9/4/19.95 19.95 | Prioritization Delegation and Assignment 4th Edition LaCharity Test Bank | 1 | 24.95 | janesville | WI | United States | www.quizlet.com |
| 10/6/19.9 519.95 | Professional Nursing Concepts & Challenges 9th Edition Black Test Bank | 1 | 19.95 | las vegas | NV | United States | www.quizlet.com |
| 9/13/19.9 519.95 | Professional Nursing Concepts & Challenges 9th Edition Black Test Bank | 1 | 19.95 | downingtown | PA | United States | www.quizlet.com |
| 9/12/19.9 519.95 | Professional Nursing Concepts & Challenges 9th Edition Black Test Bank | 1 | 19.95 | marlboro | NJ | United States | www.quizlet.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/27/19.9 | Professional Nursing Concepts & Challenges 9th Edition Black Test Bank | 1 | 19.95 | balch springs | TX | United States | www.quizlet.com |
| 3/8/19.95 19.95 | Professional Nursing Concepts & Challenges 9th Edition Black Test Bank | 1 | 19.95 | helotes | TX | United States | www.quizlet.com |
| 1/15/19.9 519.95 | Professional Nursing Concepts & Challenges 9th Edition Black Test Bank | 1 | 19.95 | pueblo | CO | United States | www.quizlet.com |
| 1/5/19.95 19.95 | Professional Nursing Concepts & Challenges 9th Edition Black Test Bank | 1 | 19.95 | deer park | NY | United States | www.quizlet.com |
| 5/11/19.9 519.95 | Professional Nursing Concepts & Challenges 9th Edition Black Test Bank | 1 | 19.95 | carrizo springs | TX | United States | www.quizlet.com |
| 6/24.95/1 9.9519.95 | Professional Nursing Concepts & Challenges 9th Edition Black Test Bank | 1 | 19.95 | conroe | TX | United States | www.quizlet.com |
| 8/24.95/1 9.9519.95 | Professional Nursing Concepts & Challenges 9th Edition Black Test Bank | 1 | 19.95 | chicago | IL | United States | www.quizlet.com |
| 1/5/19.95 19.95 | Professional Nursing Concepts & Challenges 9th Edition Black Test Bank | 1 | 19.95 | deer park | NY | United States | www.quizlet.com |
| 9/22/19.9 519.95 | Professional Nursing Concepts & Challenges 9th Edition Black Test Bank | 1 | 19.95 | leonia | NJ | United States | www.quizlet.com |
| 8/5/19.95 19.95 | Professional Nursing: Concepts & Challenges 8th Edition Test Bank | 1 | 19.95 | flower mound | TX | United States | www.quizlet.com |
| 9/19/19.9 519 | Professional Nursing: Concepts & Challenges 8th Edition Test Bank | 1 | 19.95 | pittsburgh | MS | United States | www.quizlet.com |
| 10/27/19. 9519 | Professional Nursing: Concepts & Challenges 8th Edition Test Bank | 1 | 19.95 | fresh meadows | NY | United States | www.quizlet.com |
| 2/17/19.9 519.95 | Professional Nursing: Concepts & Challenges 8th Edition Test Bank | 1 | 19.95 | grand prairie | TX | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 5/24.95/1 9.9519.95 | Professional Nursing: Concepts & Challenges 8th Edition Test Bank | 1 | 19.95 | tampa | FL | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/2/19.9 519.95 | Psychiatric Nursing 8th Edition Keltner Steele Test Bank | 1 | 19.95 | spring valley | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/24.95/ 19.9519.9 5 | Psychiatric Nursing 8th Edition Keltner Steele Test Bank | 1 | 19.95 | beaumont | CA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/2/19.9 519.95 | Psychiatric Nursing 8th Edition Keltner Steele Test Bank | 1 | 19.95 | bixby | OK | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 8/31/19.9 519.95 | Psychiatric Nursing 8th Edition Keltner Steele Test Bank | 1 | 19.95 | eaton rapids | MI | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 7/29/19.9 519.95 | Psychiatric Nursing 8th Edition Keltner Steele Test Bank | 1 | 19.95 | san jose | CA | United States | www.quizlet.com |
| 5/12/19.9 519.95 | Psychiatric Nursing 8th Edition Keltner Steele Test Bank | 1 | 19.95 | pensacola | FL | United States | www.quizlet.com |
| 4/11/19.9 519.95 | Psychiatric Nursing 8th Edition Keltner Steele Test Bank | 1 | 19.95 | dania beach | FL | United States | www.quizlet.com |
| 1/28/19.9 519.95 | Psychiatric Nursing 8th Edition Keltner Steele Test Bank | 1 | 19.95 | port richey | FL | United States | www.quizlet.com |
| 1/15/19.9 519.95 | Psychiatric Nursing 8th Edition Keltner Steele Test Bank | 1 | 19.95 | bay st louis | MS | United States | www.quizlet.com |
| 9/10/19.9 519.95 | Psychiatric Nursing 8th Edition Keltner Steele Test Bank | 1 | 19.95 | hillsboro | MO | United States | www.quizlet.com |
| 10/24.95/ 19.9519.9 5 | Public Health Nursing Population-Centered Health Care in the Community 10th Edition Stanhope Test Bank | 1 | 19.95 | lindenhurst | IL | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/19/19. 9519.95 | Public Health Nursing Population-Centered Health Care in the Community 10th Edition Stanhope Test Bank | 1 | 19.95 | orofino | ID | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 8/29/19.9 519.95 | Public Health Nursing Population-Centered Health Care in the Community 10th Edition Stanhope Test Bank | 1 | 19.95 | fountain | CO | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 8/22/19.9 519.95 | Public Health Nursing Population-Centered Health Care in the Community 10th Edition Stanhope Test Bank | 1 | 19.95 | valencia | PA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 6/13/19.9 519.95 | Public Health Nursing Population-Centered Health Care in the Community 10th Edition Stanhope Test Bank | 1 | 19.95 | columbia falls | MT | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 7/9/19.95 19.95 | Public Health Nursing Population-Centered Health Care in the Community 10th Edition Stanhope Test Bank | 1 | 19.95 | mattituck | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 5/14/19.9 519.95 | Public Health Nursing Population-Centered Health Care in the Community 10th Edition Stanhope Test Bank | 1 | 19.95 | saint paul | MN | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 2/17/19.9 519.95 | Public Health Nursing Population-Centered Health Care in the Community 10th Edition Stanhope Test Bank | 1 | 19.95 | las vegas NV | NV | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 12/27/19. 9519 | Public Health Nursing Population-Centered Health Care in the Community 10th Edition Stanhope Test Bank | 1 | 19.95 | deer park | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 2/26/19.9 519.95 | Public Health Nursing Population-Centered Health Care in the Community 10th Edition Stanhope Test Bank | 1 | 19.95 | lawrenceville | GA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 7/9/19.95 19.95 | Public Health Nursing Population-Centered Health Care in the Community 10th Edition Stanhope Test Bank | 1 | 19.95 | mattituck | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/19.95/1 9.9519.95 | Public Health Nursing Population-Centered Health Care in the Community 10th Edition Stanhope Test Bank | 1 | 19.95 | bedminster | NJ | United States | Ebay - Seller: Spinwoop-Best Solutions |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/19/19.9519.95 | Public Health Nursing Population-Centered Health Care in the Community 10th Edition Stanhope Test Bank | 1 | 19.95 | orofino | ID | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/22/19.9519.95 | Robbins Basic Pathology 10th Edition Kymar Abbas Test Bank | 1 | 24.95 | new york | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/16/19.9519.95 | Robbins Basic Pathology 10th Edition Kymar Abbas Test Bank | 1 | 24.95 | newport news | VA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 5/9/19.95 19.95 | Robbins Basic Pathology 10th Edition Kymar Abbas Test Bank | 1 | 24.95 | savannah | GS | United States | www.sm-tb.com |
| 5/19/19.9 519.95 | Robbins Basic Pathology 10th Edition Kymar Abbas Test Bank | 1 | 24.95 | pelston | MI | United States | www.sm-tb.com |
| 6/5/19.95 19.95 | Robbins Basic Pathology 10th Edition Kymar Abbas Test Bank | 1 | 24.95 | canton | GA | United States | www.sm-tb.com |
| 7/7/19.95 19.95 | Robbins Basic Pathology 10th Edition Kymar Abbas Test Bank | 1 | 24.95 | miami | FL | United States | www.sm-tb.com |
| 8/7/19.95 19.95 | Robbins Basic Pathology 10th Edition Kymar Abbas Test Bank | 1 | 24.95 | riverhead | NY | United States | www.sm-tb.com |
| 8/23/19.9 519.95 | Robbins Basic Pathology 10th Edition Kymar Abbas Test Bank | 1 | 24.95 | old forge | PA | United States | www.sm-tb.com |
| 9/11/19.9 519.95 | Robbins Basic Pathology 10th Edition Kymar Abbas Test Bank | 1 | 24.95 | charlotte | NC | United States | www.sm-tb.com |
| 9/19/95/1 9.9519.95 | Robbins Basic Pathology 10th Edition Kymar Abbas Test Bank | 1 | 24.95 | alexanddria | VA | United States | www.sm-tb.com |
| 10/1/19.9 519.95 | Robbins Basic Pathology 10th Edition Kymar Abbas Test Bank | 1 | 24.95 | bradenton | FL | United States | www.sm-tb.com |
| 10/6/19.9 519.95 | Robbins Basic Pathology 10th Edition Kymar Abbas Test Bank | 1 | 24.95 | shaker heights | OH | United States | www.sm-tb.com |
| 10/6/19.9 519.95 | SeeleyÕs Anatomy and Physiology 12th Edition Vanputte Regan Test Bank | 1 | 24.95 | arlington | TX | United States | www.sm-tb.com |
| 11/27/19.9519 | SeeleyÕs Anatomy and Physiology 12th Edition Vanputte Regan Test Bank | 1 | 24.95 | opa locka | FL | United States | www.sm-tb.com |
| 10/24.95/19.9519 | SeeleyÕs Anatomy and Physiology 12th Edition Vanputte Regan Test Bank | 1 | 24.95 | carryon | TN | United States | www.thenursingtestbanks.com |
| 1/28/19.9 519.95 | SeeleyÕs Anatomy and Physiology 12th Edition Vanputte Regan Test Bank | 1 | 24.95 | san diego | TX | United States | www.thenursingtestbanks.com |
| 2/22/19.9 519.95 | SeeleyÕs Anatomy and Physiology 12th Edition Vanputte Regan Test Bank | 1 | 24.95 | brooklyn | NY | United States | www.thenursingtestbanks.com |
| 3/1/19.95 19.95 | SeeleyÕs Anatomy and Physiology 12th Edition Vanputte Regan Test Bank | 1 | 24.95 | fayetteville | NC | United States | www.thenursingtestbanks.com |
| 6/6/19.95 19.95 | SeeleyÕs Anatomy and Physiology 12th Edition Vanputte Regan Test Bank | 1 | 24.95 | saint louis | MO | United States | www.thenursingtestbanks.com |
| 6/26/19.9 519.95 | SeeleyÕs Anatomy and Physiology 12th Edition Vanputte Regan Test Bank | 1 | 24.95 | macon | GA | United States | www.thenursingtestbanks.com |
| 7/15/19.9 519.95 | SeeleyÕs Anatomy and Physiology 12th Edition Vanputte Regan Test Bank | 1 | 24.95 | paterson | NJ | United States | www.thenursingtestbanks.com |
| 7/26/19.9 519.95 | SeeleyÕs Anatomy and Physiology 12th Edition Vanputte Regan Test Bank | 1 | 24.95 | brooklyn | NY | United States | www.thenursingtestbanks.com |
| 8/17/19.9 519.95 | SeeleyÕs Anatomy and Physiology 12th Edition Vanputte Regan Test Bank | 1 | 24.95 | sophia | NC | United States | www.thenursingtestbanks.com |
| 9/22/19.9 519.95 | SeeleyÕs Anatomy and Physiology 12th Edition Vanputte Regan Test Bank | 1 | 24.95 | markham | ON | Canada | www.thenursingtestbanks.com |
| 9/19/19.9 519 | SeeleyÕs Anatomy and Physiology 11th Edition Test Bank | 1 | 19.95 | mansfield | LA | United States | www.thenursingtestbanks.com |
| 11/3/19.95 19 | SeeleyÕs Anatomy and Physiology 11th Edition Test Bank | 1 | 19.95 | new york | NY | United States | www.thenursingtestbanks.com |
| 2/26/19.9 519.95 | SeeleyÕs Anatomy and Physiology 11th Edition Test Bank | 1 | 19.95 | manila | IN | United States | www.thenursingtestbanks.com |
| 4/10/19.9 519.95 | SeeleyÕs Anatomy and Physiology 11th Edition Test Bank | 1 | 19.95 | houston | TX | United States | www.thenursingtestbanks.com |
| 6/11/19.9 519.95 | SeeleyÕs Anatomy and Physiology 11th Edition Test Bank | 1 | 19.95 | encino | CA | United States | www.thenursingtestbanks.com |
| 9/1/19.95 19.95 | SeeleyÕs Anatomy and Physiology 11th Edition Test Bank | 1 | 19.95 | colorado springs | CO | United States | www.thenursingtestbanks.com |
| 2/19/19.9 519.95 | Structure and Function of the Body 16th Edition Patton Test Bank | 1 | 24.95 | pembroke pines | FL | United States | www.thenursingtestbanks.com |
| 4/22/19.9 519.95 | Structure and Function of the Body 16th Edition Patton Test Bank | 1 | 24.95 | gadsden | AL | United States | www.thenursingtestbanks.com |
| 5/5/19.95 19.95 | Structure and Function of the Body 16th Edition Patton Test Bank | 1 | 24.95 | jersey city | NJ | United States | www.sm-tb.com |
| 6/12/19.9 519.95 | Structure and Function of the Body 16th Edition Patton Test Bank | 1 | 24.95 | kissimmee | FL | United States | www.sm-tb.com |
| 7/28/19.9 519.95 | Structure and Function of the Body 16th Edition Patton Test Bank | 1 | 24.95 | nuevo | CA | United States | www.sm-tb.com |
| 8/6/19.95 19.95 | Structure and Function of the Body 16th Edition Patton Test Bank | 1 | 24.95 | west chester | OH | United States | www.sm-tb.com |
| 9/1/19.95 19.95 | Structure and Function of the Body 16th Edition Patton Test Bank | 1 | 24.95 | chattanooga | TN | United States | www.sm-tb.com |
| 9/2/19.95 19.95 | Structure and Function of the Body 16th Edition Patton Test Bank | 1 | 24.95 | garrison | KY | United States | www.sm-tb.com |
| 9/24.95/1 9.9519.95 | Structure and Function of the Body 16th Edition Patton Test Bank | 1 | 24.95 | kewanee | IL | United States | www.sm-tb.com |
| 10/24/19.9519.95 | Structure and Function of the Body 16th Edition Patton Test Bank | 1 | 24.95 | jackson | MO | United States | www.sm-tb.com |
| 9/27/19.9 519.95 | Structure and Function of the Body 16th Edition Patton Test Bank | 1 | 24.95 | west orange | NJ | United States | www.sm-tb.com |
| 10/22/19.9519.95 | Textbook of Physical Diagnosis History and Examination 7th Edition Swartz Test Bank | 1 | 24.95 | bellerose | NY | United States | www.sm-tb.com |

DocuSign Envelope ID: 83C5987F-6FD9-4191-83D2-485(0F55FB94

| Date | Title | Qty | Price | City | State | Country | Website |
|---|---|---|---|---|---|---|---|
| 10/4/19,9 519.95 | Textbook of Physical Diagnosis History and Examination 7th Edition Swartz Test Bank | 1 | 24.95 | brooklyn | NY | United States | www.sm-tb.com |
| 10/13/19, 9519.95 | Textbook of Physical Diagnosis History and Examination 7th Edition Swartz Test Bank | 1 | 24.95 | carmel | NY | United States | www.sm-tb.com |
| 9/1/19,95 19.95 | Textbook of Physical Diagnosis History and Examination 7th Edition Swartz Test Bank | 1 | 24.95 | abington | VA | United States | www.sm-tb.com |
| 9/10/19,9 519.95 | Textbook of Physical Diagnosis History and Examination 7th Edition Swartz Test Bank | 1 | 24.95 | valley stream | NY | United States | www.quizlet.com |
| 8/1/19,95 19.95 | Textbook of Physical Diagnosis History and Examination 7th Edition Swartz Test Bank | 1 | 24.95 | belleville | NJ | United States | www.quizlet.com |
| 8/17/19,9 519.95 | Textbook of Physical Diagnosis History and Examination 7th Edition Swartz Test Bank | 1 | 24.95 | greenville | TN | United States | www.quizlet.com |
| 6/3/19,95 19.95 | Textbook of Physical Diagnosis History and Examination 7th Edition Swartz Test Bank | 1 | 24.95 | houston | TX | United States | www.quizlet.com |
| 5/22/19,9 519.95 | Textbook of Physical Diagnosis History and Examination 7th Edition Swartz Test Bank | 1 | 24.95 | marietta | GA | United States | www.quizlet.com |
| 12/14/19, 9519 | Textbook of Physical Diagnosis History and Examination 7th Edition Swartz Test Bank | 1 | 24.95 | san jose | CA | United States | www.quizlet.com |
| 1/27/19,9 519.95 | Textbook of Physical Diagnosis History and Examination 7th Edition Swartz Test Bank | 1 | 24.95 | macclenny | FL | United States | www.quizlet.com |
| 2/10/19,9 519.95 | Textbook of Physical Diagnosis History and Examination 7th Edition Swartz Test Bank | 1 | 24.95 | fayetteville | NC | United States | www.quizlet.com |
| 3/24/19,9 519.95 | Textbook of Physical Diagnosis History and Examination 7th Edition Swartz Test Bank | 1 | 24.95 | allison park | PA | United States | www.quizlet.com |
| 4/12/19,9 519.95 | Textbook of Physical Diagnosis History and Examination 7th Edition Swartz Test Bank | 1 | 24.95 | pittsburgh | PA | United States | www.quizlet.com |
| 5/11/19,9 519.95 | Textbook of Physical Diagnosis History and Examination 7th Edition Swartz Test Bank | 1 | 24.95 | clarion | PA | United States | www.quizlet.com |
| 6/10/19,9 519.95 | Textbook of Physical Diagnosis History and Examination 7th Edition Swartz Test Bank | 1 | 24.95 | north bergen | NJ | United States | www.quizlet.com |
| 10/27/19, 9519.95 | The Human Body in Health & Disease 7th Edition Patton Thibodeau Test Bank | 1 | 19.95 | bakersfield | CA | United States | www.quizlet.com |
| 9/8/19,95 19.95 | The Human Body in Health & Disease 7th Edition Patton Thibodeau Test Bank | 1 | 19.95 | rockaway beach | NY | United States | www.quizlet.com |
| 8/18/19,9 519.95 | The Human Body in Health & Disease 7th Edition Patton Thibodeau Test Bank | 1 | 19.95 | yonkers | NY | United States | www.quizlet.com |
| 7/29/19,9 519.95 | The Human Body in Health & Disease 7th Edition Patton Thibodeau Test Bank | 1 | 19.95 | shaw | MS | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 6/11/19,9 519.95 | The Human Body in Health & Disease 7th Edition Patton Thibodeau Test Bank | 1 | 19.95 | neptune | CA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 4/23/19,9 519.95 | The Human Body in Health & Disease 7th Edition Patton Thibodeau Test Bank | 1 | 19.95 | port reading | NJ | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 2/19/19,9 519.95 | The Human Body in Health & Disease 7th Edition Patton Thibodeau Test Bank | 1 | 19.95 | keasbey | NJ | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 1/4/19,95 19.95 | The Human Body in Health & Disease 7th Edition Patton Thibodeau Test Bank | 1 | 19.95 | brooklyn | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 12/5/19,9 519 | The Human Body in Health & Disease 7th Edition Patton Thibodeau Test Bank | 1 | 19.95 | elizabeth | NJ | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 11/19/19, 9519 | The Human Body in Health & Disease 7th Edition Patton Thibodeau Test Bank | 1 | 19.95 | brooklyn | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 12/22/19, 9519 | The Human Body in Health & Disease 7th Edition Patton Thibodeau Test Bank | 1 | 19.95 | chino hills | CA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 1/29/19,9 519.95 | The Human Body in Health & Disease 7th Edition Patton Thibodeau Test Bank | 1 | 19.95 | old hickory | TN | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 2/15/19,9 519.95 | The Human Body in Health & Disease 7th Edition Patton Thibodeau Test Bank | 1 | 19.95 | nashville | TN | United States | Ebay - Seller: Spinwoop-tbest Solutions |
| 3/9/19,95 19.95 | The Human Body in Health & Disease 7th Edition Patton Thibodeau Test Bank | 1 | 19.95 | long beach | CA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 4/21/19,9 519.95 | The Human Body in Health & Disease 7th Edition Patton Thibodeau Test Bank | 1 | 19.95 | welland | ON | Canada | Ebay - Seller: Spinwoop-Best Solutions |
| 10/18/19, 9519.95 | The Human Body in Health & Disease 7th Edition Patton Thibodeau Test Bank | 1 | 19.95 | brooklyn | CA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 8/15/19,9 519.95 | The Human Body in Health & Disease 7th Edition Patton Thibodeau Test Bank | 1 | 19.95 | brooklyn | CA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/4/19,95 19.95 | Understanding Pathophysiology 6th Edition Huether McCance Test Bank | 1 | 19.95 | washington | DC | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/24,95/ 19,9519.9 5 | Understanding Pathophysiology 6th Edition Huether McCance Test Bank | 1 | 19.95 | new york | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/14/19,. 9519.95 | Understanding Pathophysiology 6th Edition Huether McCance Test Bank | 1 | 19.95 | elgin | IL | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/13/19,9 519.95 | Understanding Pathophysiology 6th Edition Huether McCance Test Bank | 1 | 19.95 | arvada | CO | United States | Ebay - Seller: Spinwoop-Best Solutions |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/30/19.9 519.95 | Understanding Pathophysiology 6th Edition Huether McCance Test Bank | 1 | 19.95 | metairie | LA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 8/26/19.9 519.95 | Understanding Pathophysiology 6th Edition Huether McCance Test Bank | 1 | 19.95 | valley stream | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 6/10/19.9 519.95 | Understanding Pathophysiology 6th Edition Huether McCance Test Bank | 1 | 19.95 | bolingbrook | IL | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/27/19. 9519 | Understanding Pathophysiology 6th Edition Huether McCance Test Bank | 1 | 19.95 | salem | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 11/17/19. 9519 | Understanding Pathophysiology 6th Edition Huether McCance Test Bank | 1 | 19.95 | hanover | MD | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 12/4/19.9 519 | Understanding Pathophysiology 6th Edition Huether McCance Test Bank | 1 | 19.95 | wantage | NJ | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 12/17/19. 9519 | Understanding Pathophysiology 6th Edition Huether McCance Test Bank | 1 | 19.95 | suffolk | VA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 1/3/19.95 19.95 | Understanding Pathophysiology 6th Edition Huether McCance Test Bank | 1 | 19.95 | margate | FL | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 2/4/19.95 19.95 | Understanding Pathophysiology 6th Edition Huether McCance Test Bank | 1 | 19.95 | hartsdale | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 2/18/19.9 519.95 | Understanding Pathophysiology 6th Edition Huether McCance Test Bank | 1 | 19.95 | troup | TX | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 3/2/19.95 19.95 | Understanding Pathophysiology 6th Edition Huether McCance Test Bank | 1 | 19.95 | chattanooga | TN | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 4/21/19.9 519.95 | Understanding Pathophysiology 6th Edition Huether McCance Test Bank | 1 | 19.95 | flowery branch | GA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 6/16/19.9 519.95 | Understanding Pathophysiology 6th Edition Huether McCance Test Bank | 1 | 19.95 | austin | TX | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 6/19.95/1 9.9519.95 | Understanding Pathophysiology 6th Edition Huether McCance Test Bank | 1 | 19.95 | memphis | TN | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 7/1/19.95 19.95 | Understanding Pathophysiology 6th Edition Huether McCance Test Bank | 1 | 19.95 | el paso | TX | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 8/19.95/1 9.9519.95 | Understanding Pathophysiology 6th Edition Huether McCance Test Bank | 1 | 19.95 | slidell | LA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/1/19.95 19.95 | Understanding Pathophysiology 6th Edition Huether McCance Test Bank | 1 | 19.95 | weatherford | CA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/14/19.9 519.95 | Understanding Pathophysiology 6th Edition Huether McCance Test Bank | 1 | 19.95 | hayward | CA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/18/19. 9519.95 | Understanding Pathophysiology 6th Edition Huether McCance Test Bank | 1 | 19.95 | massilon | OH | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/19/19. 9519.95 | Understanding Pathophysiology 6th Edition Huether McCance Test Bank | 1 | 19.95 | north bellmore | CA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/22/19. 9519.95 | Understanding Pathophysiology 6th Edition Huether McCance Test Bank | 1 | 19.95 | olive hill | KY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 12/8/19.9 519 | Understanding Pathophysiology 6th Edition Huether McCance Test Bank | 1 | 19.95 | bowie | TX | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 11/21/19. 9519 | Understanding Pathophysiology 6th Edition Huether McCance Test Bank | 1 | 19.95 | spotsylvania | VA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 12/8/19.9 519 | Understanding Pathophysiology 6th Edition Huether McCance Test Bank | 1 | 19.95 | coral springs | FL | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 11/23/19. 9519 | Understanding Pathophysiology 6th Edition Huether McCance Test Bank | 1 | 19.95 | richmond | TX | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/24/19.9 530 | Understanding Pathophysiology 7th Edition Huether, McCance , Brashers Test Bank | 1 | 24.95 | wasila | CA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/15/19.9 519.95 | Understanding Pathophysiology 7th Edition Huether, McCance , Brashers Test Bank | 1 | 24.95 | virginia | VA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/16/19.9 519.95 | Understanding Pathophysiology 7th Edition Huether, McCance , Brashers Test Bank | 1 | 24.95 | houston | TX | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/22/19.9 519.95 | Understanding Pathophysiology 7th Edition Huether, McCance , Brashers Test Bank | 1 | 24.95 | wheatfield | IN | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/4/19.9 519.95 | Understanding Pathophysiology 7th Edition Huether, McCance , Brashers Test Bank | 1 | 24.95 | lauderlakes | FL | United States | Ebay - Seller: Spinwoop-Best Solutions |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/3/19.9 519.95 | Understanding Pathophysiology 7th Edition Huether, McCance , Brashers Test Bank | 1 | 24.95 | mangilao | Guam | Guam | Ebay - Seller: Spinwoop-Best Solutions |
| 9/15/19.9 519.95 | Understanding Pathophysiology 7th Edition Huether, McCance , Brashers Test Bank | 1 | 24.95 | milwaukee | WI | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/15/19.9 519.95 | Understanding Pathophysiology 7th Edition Huether, McCance , Brashers Test Bank | 1 | 24.95 | east hartford | CT | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/31/19. 9519.95 | Understanding Pathophysiology 7th Edition Huether, McCance , Brashers Test Bank | 1 | 24.95 | henderson | NV | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/19.95/ 19.9519.9 | Understanding Pathophysiology 7th Edition Huether, McCance , Brashers Test Bank | 1 | 24.95 | houston | TX | United States | Ebay - Seller: Spinwoop |
| 10/19/19. 9519.95 | Understanding Pathophysiology 7th Edition Huether, McCance , Brashers Test Bank | 1 | 24.95 | houston | TX | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/13/19. 9519.95 | Understanding Pathophysiology 7th Edition Huether, McCance , Brashers Test Bank | 1 | 24.95 | magnolia | AR | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/7/19.9 519.95 | Understanding Pathophysiology 7th Edition Huether, McCance , Brashers Test Bank | 1 | 24.95 | peebles | OH | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/5/19.9 519.95 | Understanding Pathophysiology 7th Edition Huether, McCance , Brashers Test Bank | 1 | 24.95 | sale creek | TN | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/19/19. 9519.95 | Understanding Pathophysiology 7th Edition Huether, McCance , Brashers Test Bank | 1 | 24.95 | unadilla | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/30/19.9 519.95 | Understanding Pathophysiology 7th Edition Huether, McCance , Brashers Test Bank | 1 | 24.95 | union | NJ | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/27/19.9 519.95 | Understanding Pathophysiology 7th Edition Huether, McCance , Brashers Test Bank | 1 | 24.95 | kingsburg | CA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/24.95/1 9.9519.95 | Understanding Pathophysiology 7th Edition Huether, McCance , Brashers Test Bank | 1 | 24.95 | spring | TX | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/24.95/1 9.9519.95 | Understanding Pathophysiology 7th Edition Huether, McCance , Brashers Test Bank | 1 | 24.95 | schuylkill haven | PA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/16/19.9 519.95 | Understanding Pathophysiology 7th Edition Huether, McCance , Brashers Test Bank | 1 | 24.95 | wilkes barre | PA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/14/19.9 519.95 | Understanding Pathophysiology 7th Edition Huether, McCance , Brashers Test Bank | 1 | 24.95 | vauxhall | NJ | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/7/19.95 19 | Vander Human Physiology 14th Edition Widmaier Test Bank | 1 | 19.95 | manalapan | NJ | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/16/19.9 519 | Vander Human Physiology 14th Edition Widmaier Test Bank | 1 | 19.95 | beirut | beirut | Lebanon | Ebay - Seller: Spinwoop-Best Solutions |
| 5/17/19.9 519.95 | Vander Human Physiology 14th Edition Widmaier Test Bank | 1 | 19.95 | kingsport | TN | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 7/9/19.95 19.95 | Vander Human Physiology 14th Edition Widmaier Test Bank | 1 | 19.95 | south charleston | WV | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 8/9/19.95 19.95 | Vander Human Physiology 14th Edition Widmaier Test Bank | 1 | 19.95 | wilmette | IL | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 8/26/19.9 519.95 | Vander Human Physiology 14th Edition Widmaier Test Bank | 1 | 19.95 | sharon hill | PA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/2/19.95 19.95 | Vander Human Physiology 14th Edition Widmaier Test Bank | 1 | 19.95 | cincinnati | OH | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/12/19. 9519.95 | Vander Human Physiology 14th Edition Widmaier Test Bank | 1 | 19.95 | plantation | FL | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 1/14/19.9 519.95 | Varcarolis Foundations of Psychiatric-Mental Health Nursing, 8th Edition Test Bank | 1 | 19.95 | The Woodlands | TX | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 1/9/19.95 19.95 | Varcarolis Foundations of Psychiatric-Mental Health Nursing, 8th Edition Test Bank | 1 | 19.95 | Buffalo | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 1/24/19.9 519.95 | Varcarolis Foundations of Psychiatric-Mental Health Nursing, 8th Edition Test Bank | 1 | 19.95 | Homer | LA | United States | www.sm-tb.com |
| 1/11/19.9 519.95 | Varcarolis Foundations of Psychiatric-Mental Health Nursing, 8th Edition Test Bank | 1 | 19.95 | Mustang | OK | United States | www.sm-tb.com |
| 1/28/19.9 519.95 | Varcarolis Foundations of Psychiatric-Mental Health Nursing, 8th Edition Test Bank | 1 | 19.95 | Jamaica | NY | United States | www.sm-tb.com |
| 1/30/19.9 519.95 | Varcarolis Foundations of Psychiatric-Mental Health Nursing, 8th Edition Test Bank | 1 | 19.95 | Aurora | IL | United States | www.sm-tb.com |
| 2/9/19.95 19.95 | Varcarolis Foundations of Psychiatric-Mental Health Nursing, 8th Edition Test Bank | 1 | 19.95 | Zapata | TX | United States | www.sm-tb.com |
| 2/16/19.9 519.95 | Varcarolis Foundations of Psychiatric-Mental Health Nursing, 8th Edition Test Bank | 1 | 19.95 | Geneva | IL | United States | www.sm-tb.com |

| Date | Title | | Price | City | State | Country | Website |
|---|---|---|---|---|---|---|---|
| 3/10/19.9 519.95 | VarcarolisÕ Foundations of Psychiatric-Mental Health Nursing, 8th Edition Test Bank | 1 | 19.95 | Shreveport | LA | United States | www.sm-tb.com |
| 4/7/19.95 19.95 | VarcarolisÕ Foundations of Psychiatric-Mental Health Nursing, 8th Edition Test Bank | 1 | 19.95 | Boerne | TX | United States | www.sm-tb.com |
| 6/18/19.9 519.95 | VarcarolisÕ Foundations of Psychiatric-Mental Health Nursing, 8th Edition Test Bank | 1 | 19.95 | Hampton | VA | United States | www.sm-tb.com |
| 7/8/19.95 19.95 | VarcarolisÕ Foundations of Psychiatric-Mental Health Nursing, 8th Edition Test Bank | 1 | 19.95 | Fortworth | TX | United States | www.sm-tb.com |
| 8/22/19.9 519.95 | VarcarolisÕ Foundations of Psychiatric-Mental Health Nursing, 8th Edition Test Bank | 1 | 19.95 | Laredo | TX | United States | www.sm-tb.com |
| 10/21/19. 9519.95 | VarcarolisÕs Canadian Psychiatric Mental Health Nursing A Clinical Approach 2nd Edition Test Bank | 1 | 24.95 | Scarborough | ON | Canada | www.sm-tb.com |
| 10/19/19. 9519.95 | VarcarolisÕs Canadian Psychiatric Mental Health Nursing A Clinical Approach 2nd Edition Test Bank | 1 | 24.95 | Moose Factory | ON | Canada | www.sm-tb.com |
| 3/14/19.9 519.95 | VarcarolisÕs Canadian Psychiatric Mental Health Nursing A Clinical Approach 2nd Edition Test Bank | 1 | 24.95 | CORNWALL | ON | Canada | www.sm-tb.com |
| 10/19/19. 9519.95 | WardlawÕs Contemporary Nutrition 11th Edition Smith Collene Test Bank | 1 | 24.95 | St. Simons Island | GA | United States | www.sm-tb.com |
| 9/29/19.9 519.95 | WardlawÕs Contemporary Nutrition 11th Edition Smith Collene Test Bank | 1 | 24.95 | Homestead | FL | United States | www.sm-tb.com |
| 9/16/19.9 519.95 | WardlawÕs Contemporary Nutrition 11th Edition Smith Collene Test Bank | 1 | 24.95 | Denton | TX | United States | www.sm-tb.com |
| 7/4/19.95 19.95 | WardlawÕs Contemporary Nutrition 11th Edition Smith Collene Test Bank | 1 | 24.95 | East Orange | NJ | United States | www.sm-tb.com |
| 6/26/19.9 519.95 | WardlawÕs Contemporary Nutrition 11th Edition Smith Collene Test Bank | 1 | 24.95 | Columbia | SC | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 5/19.95/1 9.9519.95 | WardlawÕs Contemporary Nutrition 11th Edition Smith Collene Test Bank | 1 | 24.95 | Calimesa | CA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 4/9/19.95 19.95 | WardlawÕs Contemporary Nutrition 11th Edition Smith Collene Test Bank | 1 | 24.95 | Camden | SC | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 11/12/19. 9519 | WardlawÕs Contemporary Nutrition 11th Edition Smith Collene Test Bank | 1 | 24.95 | Homestead | FL | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/26/19. 9519.95 | WilliamsÕ Basic Nutrition & Diet Therapy 15th Edition McIntosh Test Bank | 1 | 19.95 | Jackson | MO | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/26/19. 9519.95 | WilliamsÕ Basic Nutrition & Diet Therapy 15th Edition McIntosh Test Bank | 1 | 19.95 | Brooklyn | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/14/19. 9519.95 | WilliamsÕ Basic Nutrition & Diet Therapy 15th Edition McIntosh Test Bank | 1 | 19.96 | Columbus | OH | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/3/19.9 519.95 | WilliamsÕ Basic Nutrition & Diet Therapy 15th Edition McIntosh Test Bank | 1 | 19.95 | Staten Island | NY | United States | www.quizlet.com |
| 9/26/19.9 519.95 | WilliamsÕ Basic Nutrition & Diet Therapy 15th Edition McIntosh Test Bank | 1 | 19.95 | Rosenberg | TX | United States | www.quizlet.com |
| 8/27/19.9 519.95 | WilliamsÕ Basic Nutrition & Diet Therapy 15th Edition McIntosh Test Bank | 1 | 19.95 | Houston | TX | United States | www.quizlet.com |
| 8/13/19.9 519.95 | WilliamsÕ Basic Nutrition & Diet Therapy 15th Edition McIntosh Test Bank | 1 | 19.95 | Bronx | NY | United States | www.quizlet.com |
| 8/27/19.9 519.95 | WilliamsÕ Basic Nutrition & Diet Therapy 15th Edition McIntosh Test Bank | 1 | 19.95 | Houston | TX | United States | www.quizlet.com |
| 5/18/19.9 519.95 | WilliamsÕ Basic Nutrition & Diet Therapy 15th Edition McIntosh Test Bank | 1 | 19.95 | Long Beach | CA | United States | www.quizlet.com |
| 2/6/19.95 19.95 | WinninghamÕs Critical Thinking Cases in Nursing 6th Edition Test Bank | 1 | 19.95 | Broken Arrow | OK | United States | www.quizlet.com |
| 2/17/19.9 519.95 | WinninghamÕs Critical Thinking Cases in Nursing 6th Edition Test Bank | 1 | 19.95 | McAllen | TX | United States | www.quizlet.com |
| 2/28/19.9 519.95 | WinninghamÕs Critical Thinking Cases in Nursing 6th Edition Test Bank | 1 | 19.95 | Pinellas Park | FL | United States | www.quizlet.com |
| 3/11/19.9 519.95 | WinninghamÕs Critical Thinking Cases in Nursing 6th Edition Test Bank | 1 | 19.95 | Township of Washington | NJ | United States | www.quizlet.com |
| 3/17/19.9 519.95 | WinninghamÕs Critical Thinking Cases in Nursing 6th Edition Test Bank | 1 | 19.95 | Harvey's Lake | PA | United States | www.quizlet.com |
| 4/1/19.95 19.95 | WinninghamÕs Critical Thinking Cases in Nursing 6th Edition Test Bank | 1 | 19.95 | Albuquerque | CA | United States | www.quizlet.com |
| 4/4/19.95 19.95 | WinninghamÕs Critical Thinking Cases in Nursing 6th Edition Test Bank | 1 | 19.95 | Bronx | NY | United States | www.quizlet.com |
| 4/10/19.9 519.95 | WinninghamÕs Critical Thinking Cases in Nursing 6th Edition Test Bank | 1 | 19.95 | North Port | FL | United States | www.quizlet.com |
| 5/3/19.95 19.95 | WinninghamÕs Critical Thinking Cases in Nursing 6th Edition Test Bank | 1 | 19.95 | Chicago | IL | United States | www.quizlet.com |
| 5/6/19.95 19.95 | WinninghamÕs Critical Thinking Cases in Nursing 6th Edition Test Bank | 1 | 19.95 | North Brunswick | NJ | United States | www.quizlet.com |
| 5/11/19.9 519.95 | WinninghamÕs Critical Thinking Cases in Nursing 6th Edition Test Bank | 1 | 19.95 | Yonkers | NY | United States | www.quizlet.com |
| 6/4/19.95 19.95 | WinninghamÕs Critical Thinking Cases in Nursing 6th Edition Test Bank | 1 | 19.95 | Fort Collins | CO | United States | www.quizlet.com |
| 7/7/19.95 19.95 | WinninghamÕs Critical Thinking Cases in Nursing 6th Edition Test Bank | 1 | 19.95 | Missouri City | TX | United States | nursingtestbanks.co |
| 8/21/19.9 519.95 | WinninghamÕs Critical Thinking Cases in Nursing 6th Edition Test Bank | 1 | 19.95 | Iselin | NJ | United States | nursingtestbanks.co |
| 8/29/19.9 519.95 | WinninghamÕs Critical Thinking Cases in Nursing 6th Edition Test Bank | 1 | 19.95 | Clifton | NJ | United States | nursingtestbanks.co |
| 9/2/19.95 19.95 | WinninghamÕs Critical Thinking Cases in Nursing 6th Edition Test Bank | 1 | 19.95 | Davenport | IA | United States | nursingtestbanks.co |

| Date | Title | | Price | City | State | Country | Website |
|---|---|---|---|---|---|---|---|
| 9/8/19.95 19.95 | WinninghamÕs Critical Thinking Cases in Nursing 6th Edition Test Bank | 1 | 19.95 | Pharr | TX | United States | nursingtestbanks.co |
| 10/17/19. 9519.95 | WinninghamÕs Critical Thinking Cases in Nursing 6th Edition Test Bank | 1 | 19.95 | Sparks | NV | United States | nursingtestbanks.co |
| 10/19/19. 9519.95 | WomenÕs Health A Primary Care Clinical Guide 5th Edition Youngkin Schadewald Pritham Test Bank | 1 | 24.95 | Henderson | NV | United States | nursingtestbanks.co |
| 10/17/19. 9519.95 | WomenÕs Health A Primary Care Clinical Guide 5th Edition Youngkin Schadewald Pritham Test Bank | 1 | 24.95 | Selma | NC | United States | nursingtestbanks.co |
| 10/13/19. 9519.95 | WomenÕs Health A Primary Care Clinical Guide 5th Edition Youngkin Schadewald Pritham Test Bank | 1 | 24.95 | Chicago | IL | United States | nursingtestbanks.co |
| 10/11/19. 9519.95 | WomenÕs Health A Primary Care Clinical Guide 5th Edition Youngkin Schadewald Pritham Test Bank | 1 | 24.95 | San Antonio | TX | United States | nursingtestbanks.co |
| 10/8/19.9 519.95 | WomenÕs Health A Primary Care Clinical Guide 5th Edition Youngkin Schadewald Pritham Test Bank | 1 | 24.95 | Rancho Mission Viejo | CA | United States | nursingtestbanks.co |
| 9/22/19.9 519.95 | WomenÕs Health A Primary Care Clinical Guide 5th Edition Youngkin Schadewald Pritham Test Bank | 1 | 24.95 | Lawrenceville | GA | United States | nursingtestbanks.co |
| 9/15/19.9 519.95 | WomenÕs Health A Primary Care Clinical Guide 5th Edition Youngkin Schadewald Pritham Test Bank | 1 | 24.95 | Norman | OK | United States | nursingtestbanks.co |
| 9/9/19.95 19.95 | WomenÕs Health A Primary Care Clinical Guide 5th Edition Youngkin Schadewald Pritham Test Bank | 1 | 24.95 | Cedar Rapids | IA | United States | nursingtestbanks.co |
| 8/28/19.9 519.95 | WomenÕs Health A Primary Care Clinical Guide 5th Edition Youngkin Schadewald Pritham Test Bank | 1 | 24.95 | Miami | FL | United States | nursingtestbanks.co |
| 8/23/19.9 519.95 | WomenÕs Health A Primary Care Clinical Guide 5th Edition Youngkin Schadewald Pritham Test Bank | 1 | 24.95 | Ozark | MO | United States | nursingtestbanks.co |
| 8/16/19.9 519.95 | WomenÕs Health A Primary Care Clinical Guide 5th Edition Youngkin Schadewald Pritham Test Bank | 1 | 24.95 | Henderson | NV | United States | nursingtestbanks.co |
| 6/16/19.9 519.95 | WomenÕs Health A Primary Care Clinical Guide 5th Edition Youngkin Schadewald Pritham Test Bank | 1 | 24.95 | Las Vegas | NV | United States | nursingtestbanks.co |
| 6/5/19.95 19.95 | WomenÕs Health A Primary Care Clinical Guide 5th Edition Youngkin Schadewald Pritham Test Bank | 1 | 24.95 | Christiansburg | VA | United States | nursingtestbanks.co |
| 6/13/19.9 519.95 | WomenÕs Health A Primary Care Clinical Guide 5th Edition Youngkin Schadewald Pritham Test Bank | 1 | 24.95 | Fresno | CA | United States | nursingtestbanks.co |
| 7/15/19.9 519.95 | WomenÕs Health A Primary Care Clinical Guide 5th Edition Youngkin Schadewald Pritham Test Bank | 1 | 24.95 | Miami | FL | United States | nursingtestbanks.co |
| 6/28/19.9 519.95 | WomenÕs Health A Primary Care Clinical Guide 5th Edition Youngkin Schadewald Pritham Test Bank | 1 | 24.95 | Tifton | GA | United States | www.quizlet.com |
| 7/22/19.9 519.95 | WomenÕs Heath A Primary Care Clinical Guide 5th Edition Youngkin Schadewald Pritham Test Bank | 1 | 24.95 | Charleston | SC | United States | www.quizlet.com |
| 6/29/19.9 519.95 | WomenÕs Health A Primary Care Clinical Guide 5th Edition Youngkin Schadewald Pritham Test Bank | 1 | 24.95 | California | MD | United States | www.quizlet.com |
| 10/19.95/ 19.9519.9 5 | WomenÕs Health: A Primary Care Clinical Guide 4th Edition Youngkin Davis Test Bank | 1 | 24.95 | Rancho Mission Viejo | CA | United States | www.quizlet.com |
| 9/12/19.9 519.95 | WomenÕs Health: A Primary Care Clinical Guide 4th Edition Youngkin Davis Test Bank | 1 | 24.95 | Roslindale | MA | United States | www.quizlet.com |
| 8/30/19.9 519.95 | WomenÕs Health: A Primary Care Clinical Guide 4th Edition Youngkin Davis Test Bank | 1 | 24.95 | Henderson | NV | United States | www.quizlet.com |
| 8/26/19.9 519.95 | WomenÕs Health: A Primary Care Clinical Guide 4th Edition Youngkin Davis Test Bank | 1 | 24.95 | Madison | MS | United States | www.quizlet.com |
| 8/19.95/1 9.9519.95 | WomenÕs Health: A Primary Care Clinical Guide 4th Edition Youngkin Davis Test Bank | 1 | 24.95 | Fortworth | TX | United States | www.quizlet.com |
| 8/15/19.9 519.95 | WomenÕs Health: A Primary Care Clinical Guide 4th Edition Youngkin Davis Test Bank | 1 | 24.95 | New Hope | MN | United States | www.quizlet.com |
| 7/29/19.9 519.95 | WomenÕs Health: A Primary Care Clinical Guide 4th Edition Youngkin Davis Test Bank | 1 | 24.95 | Jacksonville | FL | United States | www.quizlet.com |
| 7/14/19.9 519.95 | WomenÕs Health: A Primary Care Clinical Guide 4th Edition Youngkin Davis Test Bank | 1 | 24.95 | Austin | TX | United States | www.quizlet.com |
| 7/7/19.95 19.95 | WomenÕs Health: A Primary Care Clinical Guide 4th Edition Youngkin Davis Test Bank | 1 | 24.95 | Winter Springs | FL | United States | www.quizlet.com |
| 6/21/19.9 519.95 | WomenÕs Health: A Primary Care Clinical Guide 4th Edition Youngkin Davis Test Bank | 1 | 24.95 | Diamondhead | MS | United States | www.quizlet.com |
| 6/15/19.9 519.95 | WomenÕs Health: A Primary Care Clinical Guide 4th Edition Youngkin Davis Test Bank | 1 | 24.95 | Ocala | FL | United States | www.quizlet.com |
| 6/8/19.95 19.95 | WomenÕs Health: A Primary Care Clinical Guide 4th Edition Youngkin Davis Test Bank | 1 | 24.95 | Las Vegas | NV | United States | www.quizlet.com |
| 5/30/19.9 519.95 | WomenÕs Health: A Primary Care Clinical Guide 4th Edition Youngkin Davis Test Bank | 1 | 24.95 | Jackson | MO | United States | www.quizlet.com |
| 5/26/19.9 519.95 | WomenÕs Health: A Primary Care Clinical Guide 4th Edition Youngkin Davis Test Bank | 1 | 24.95 | Evansville | IN | United States | www.quizlet.com |
| 5/22/19.9 519.95 | WomenÕs Health: A Primary Care Clinical Guide 4th Edition Youngkin Davis Test Bank | 1 | 24.95 | Belcamp | MD | United States | www.quizlet.com |
| 5/13/19.9 519.95 | WomenÕs Health: A Primary Care Clinical Guide 4th Edition Youngkin Davis Test Bank | 1 | 24.95 | Waldorf | MD | United States | www.quizlet.com |
| 5/7/19.95 19.95 | WomenÕs Health: A Primary Care Clinical Guide 4th Edition Youngkin Davis Test Bank | 1 | 24.95 | West Springfield | MA | United States | www.quizlet.com |
| 4/27/19.9 519.95 | WomenÕs Health: A Primary Care Clinical Guide 4th Edition Youngkin Davis Test Bank | 1 | 24.95 | Diamondhead | MS | United States | www.quizlet.com |
| 4/22/19.9 519.95 | WomenÕs Health: A Primary Care Clinical Guide 4th Edition Youngkin Davis Test Bank | 1 | 24.95 | Las Vegas | NV | United States | www.quizlet.com |
| 3/24.95/1 9.9519.95 | WomenÕs Health: A Primary Care Clinical Guide 4th Edition Youngkin Davis Test Bank | 1 | 24.95 | Miamisburg | OH | United States | www.quizlet.com |
| 3/9/19.95 19.95 | WomenÕs Health: A Primary Care Clinical Guide 4th Edition Youngkin Davis Test Bank | 1 | 24.95 | Fishkill | NY | United States | www.quizlet.com |
| 2/27/19.9 519.95 | WomenÕs Health: A Primary Care Clinical Guide 4th Edition Youngkin Davis Test Bank | 1 | 24.95 | Garrison | NY | United States | www.quizlet.com |
| 1/19.95/1 9.9519.95 | WomenÕs Health: A Primary Care Clinical Guide 4th Edition Youngkin Davis Test Bank | 1 | 24.95 | Honolulu | HI | United States | www.quizlet.com |
| 1/15/19.9 519.95 | WomenÕs Health: A Primary Care Clinical Guide 4th Edition Youngkin Davis Test Bank | 1 | 24.95 | Villa Ridge | MO | United States | www.quizlet.com |

| Date | Title | Qty | Price | City | State | Country | Source |
|---|---|---|---|---|---|---|---|
| 1/10/19.9 519.95 | WomenÕs Health: A Primary Care Clinical Guide 4th Edition Youngkin Davis Test Bank | 1 | 24.95 | Charleston | SC | United States | www.quizlet.com |
| 12/9/19.9 519 | WomenÕs Health: A Primary Care Clinical Guide 4th Edition Youngkin Davis Test Bank | 1 | 24.95 | Thomasville | AL | United States | www.quizlet.com |
| 11/19/19. 9519 | WomenÕs Health: A Primary Care Clinical Guide 4th Edition Youngkin Davis Test Bank | 1 | 24.95 | Cypress | CA | United States | www.quizlet.com |
| 9/27/19.9 519.95 | WongÕs Essentials of Pediatric Nursing 11th Edition Hockenberry Rodgers Wilson Test Bank | 1 | 24.95 | Eastvale | CA | United States | www.quizlet.com |
| 6/3/19.95 19.95 | WongÕs Essentials of Pediatric Nursing 11th Edition Hockenberry Rodgers Wilson Test Bank | 1 | 24.95 | Kennesaw | GA | United States | www.quizlet.com |
| 11/3/19.9 519.95 | WongÕs Essentials of Pediatric Nursing 11th Edition Hockenberry Rodgers Wilson Test Bank | 1 | 24.95 | Halenthorpe | MD | United States | www.quizlet.com |
| 9/21/19.9 519.95 | WongÕs Essentials of Pediatric Nursing 11th Edition Hockenberry Rodgers Wilson Test Bank | 1 | 24.95 | Dearborn | MI | United States | www.quizlet.com |
| 9/17/19.9 519.95 | WongÕs Essentials of Pediatric Nursing 11th Edition Hockenberry Rodgers Wilson Test Bank | 1 | 24.95 | Edmond | OK | United States | www.quizlet.com |
| 9/10/19.9 519.95 | WongÕs Essentials of Pediatric Nursing 11th Edition Hockenberry Rodgers Wilson Test Bank | 1 | 24.95 | Louisville | KY | United States | www.quizlet.com |
| 10/5/19.9 519.95 | WongÕs Nursing Care of Infants and Children 11th Edition Hockenberry Test Bank | 1 | 24.95 | Mt. Juliet | TN | United States | www.quizlet.com |
| 10/4/19.9 519.95 | WongÕs Nursing Care of Infants and Children 11th Edition Hockenberry Test Bank | 1 | 24.95 | Lancaster | OH | United States | www.quizlet.com |
| 9/30/19.9 519.95 | WongÕs Nursing Care of Infants and Children 11th Edition Hockenberry Test Bank | 1 | 24.95 | Owasso | OK | United States | www.quizlet.com |
| 9/28/19.9 519.95 | WongÕs Nursing Care of Infants and Children 11th Edition Hockenberry Test Bank | 1 | 24.95 | Noblesville | IN | United States | www.quizlet.com |
| 9/24.95/1 9.9519.95 | WongÕs Nursing Care of Infants and Children 11th Edition Hockenberry Test Bank | 1 | 24.95 | Sr. Jacob | CA | United States | www.quizlet.com |
| 9/17/19.9 519.95 | WongÕs Nursing Care of Infants and Children 11th Edition Hockenberry Test Bank | 1 | 24.95 | Murfreesboro | TN | United States | www.quizlet.com |
| 9/14/19.9 519.95 | WongÕs Nursing Care of Infants and Children 11th Edition Hockenberry Test Bank | 1 | 24.95 | Butte | MT | United States | www.quizlet.com |
| 9/10/19.9 519.95 | WongÕs Nursing Care of Infants and Children 11th Edition Hockenberry Test Bank | 1 | 24.95 | Franklin | TN | United States | www.quizlet.com |
| 9/9/19.95 19.95 | WongÕs Nursing Care of Infants and Children 11th Edition Hockenberry Test Bank | 1 | 24.95 | Chicago | IL | United States | www.quizlet.com |
| 9/2/19.95 19.95 | WongÕs Nursing Care of Infants and Children 11th Edition Hockenberry Test Bank | 1 | 24.95 | Galveston | TX | United States | www.quizlet.com |
| 8/31/19.9 519.95 | WongÕs Nursing Care of Infants and Children 11th Edition Hockenberry Test Bank | 1 | 24.95 | Bourbonnais | IL | United States | www.quizlet.com |
| 8/28/19.9 519.95 | WongÕs Nursing Care of Infants and Children 11th Edition Hockenberry Test Bank | 1 | 24.95 | Lebanon | TN | United States | www.quizlet.com |
| 8/21/19.9 519.95 | WongÕs Nursing Care of Infants and Children 11th Edition Hockenberry Test Bank | 1 | 24.95 | Jonesboroug h | TN | United States | www.quizlet.com |
| 8/19/19.9 519.95 | WongÕs Nursing Care of Infants and Children 11th Edition Hockenberry Test Bank | 1 | 24.95 | Tinley Park | IL. | United States | www.quizlet.com |
| 8/3/19.95 19.95 | WongÕs Nursing Care of Infants and Children 11th Edition Hockenberry Test Bank | 1 | 24.95 | Englewood | NJ | United States | www.quizlet.com |
| 7/29/19.9 519.95 | WongÕs Nursing Care of Infants and Children 11th Edition Hockenberry Test Bank | 1 | 24.95 | Peoria | AZ | United States | www.quizlet.com |
| 6/8/19.95 19.95 | WongÕs Nursing Care of Infants and Children 11th Edition Hockenberry Test Bank | 1 | 24.95 | Brooklyn | NY | United States | www.quizlet.com |
| 5/6/19.95 19.95 | WongÕs Nursing Care of Infants and Children 11th Edition Hockenberry Test Bank | 1 | 24.95 | Miami | FL | United States | www.quizlet.com |
| 5/12/19.9 519.95 | WongÕs Nursing Care of Infants and Children 11th Edition Hockenberry Test Bank | 1 | 24.95 | Saint Louis | MO | United States | www.quizlet.com |
| 4/24.95/1 9.9519.95 | WongÕs Nursing Care of Infants and Children 11th Edition Hockenberry Test Bank | 1 | 24.95 | North Augusta | SC | United States | www.quizlet.com |
| 3/1/19.95 19.95 | WongÕs Nursing Care of Infants and Children 11th Edition Hockenberry Test Bank | 1 | 24.95 | Port Saint Lucie | FL | United States | www.quizlet.com |
| 2/11/19.9 519.95 | WongÕs Nursing Care of Infants and Children 11th Edition Hockenberry Test Bank | 1 | 24.95 | Lexington | SC | United States | www.quizlet.com |
| 2/1/19.95 19.95 | WongÕs Nursing Care of Infants and Children 11th Edition Hockenberry Test Bank | 1 | 24.95 | Millersburg | PA | United States | www.quizlet.com |
| 1/29/19.9 519.95 | WongÕs Nursing Care of Infants and Children 11th Edition Hockenberry Test Bank | 1 | 24.06 | Staten Island | NY | United States | www.quizlet.com |
| 1/28/19.9 519.95 | WongÕs Nursing Care of Infants and Children 11th Edition Hockenberry Test Bank | 1 | 24.95 | Lincoln Park | MI | United States | www.quizlet.com |
| 1/17/19.9 519.95 | WongÕs Nursing Care of Infants and Children 11th Edition Hockenberry Test Bank | 1 | 24.95 | Badiff | TX | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 12/15/19. 9519 | WongÕs Nursing Care of Infants and Children 11th Edition Hockenberry Test Bank | 1 | 24.95 | Visalia | CA | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 12/4/19.9 519 | WongÕs Nursing Care of Infants and Children 11th Edition Hockenberry Test Bank | 1 | 24.95 | Skidmore | TX | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 12/14/19. 9519 | WongÕs Nursing Care of Infants and Children 11th Edition Hockenberry Test Bank | 1 | 24.95 | Colorado Springs | CO | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/15/19. 9519 | SeidelÕs Guide to Physical Examination 9th Edition by Jane W. Ball Test Bank | 1 | 19.95 | washington | dc | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 10/22/19. 9519.95 | SeidelÕs Guide to Physical Examination 9th Edition by Jane W. Ball Test Bank | 1 | 19.95 | Houston | CA | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 10/21/19. 9519.95 | SeidelÕs Guide to Physical Examination 9th Edition by Jane W. Ball Test Bank | 1 | 19.95 | Flint | TX | united states | Ebay - Seller: Spinwoop-Best Solutions |

DocuSign Envelope ID: 83E987E-65PB-4191-8PA4-FBF601F35FFB64

| Date/Price | Title | Qty | Price | City | State | Country | Seller/Source |
|---|---|---|---|---|---|---|---|
| 10/18/19.9519.95 | SeidelÒs Guide to Physical Examination 9th Edition by Jane W. Ball Test Bank | 1 | 19.95 | El Paso | TX | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 10/14/19.9519.95 | SeidelÒs Guide to Physical Examination 9th Edition by Jane W. Ball Test Bank | 1 | 19.95 | Bloutville | TN | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 10/14/19.9519.95 | SeidelÒs Guide to Physical Examination 9th Edition by Jane W. Ball Test Bank | 1 | 19.95 | Grand Blanc | MI | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 10/12/19.9519.95 | SeidelÒs Guide to Physical Examination 9th Edition by Jane W. Ball Test Bank | 1 | 19.95 | Saint Croilx Falls | WI | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 10/11/19.9519.95 | SeidelÒs Guide to Physical Examination 9th Edition by Jane W. Ball Test Bank | 1 | 19.95 | Drexel Hill | PA | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 10/10/19.9519.95 | SeidelÒs Guide to Physical Examination 9th Edition by Jane W. Ball Test Bank | 1 | 19.95 | Brunswick | CA | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 10/7/19.9519.95 | SeidelÒs Guide to Physical Examination 9th Edition by Jane W. Ball Test Bank | 1 | 19.95 | Greenwood | IN | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 9/30/19.9519.95 | SeidelÒs Guide to Physical Examination 9th Edition by Jane W. Ball Test Bank | 1 | 19.95 | Mason | OH | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 9/23/19.9519.95 | SeidelÒs Guide to Physical Examination 9th Edition by Jane W. Ball Test Bank | 1 | 19.95 | Palmdale | CA | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 9/22/19.9519.95 | SeidelÒs Guide to Physical Examination 9th Edition by Jane W. Ball Test Bank | 1 | 19.95 | Las Vegas | NV | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 9/16/19.9519.95 | SeidelÒs Guide to Physical Examination 9th Edition by Jane W. Ball Test Bank | 1 | 19.95 | San Jose | CA | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 9/11/19.9519.95 | SeidelÒs Guide to Physical Examination 9th Edition by Jane W. Ball Test Bank | 1 | 19.95 | Hendersonville | TN | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 8/31/19.9519.95 | SeidelÒs Guide to Physical Examination 9th Edition by Jane W. Ball Test Bank | 1 | 19.95 | Farmington | MN | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 8/28/19.9519.95 | SeidelÒs Guide to Physical Examination 9th Edition by Jane W. Ball Test Bank | 1 | 19.95 | Del Mar | CA | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 8/24.95/19.9519.95 | SeidelÒs Guide to Physical Examination 9th Edition by Jane W. Ball Test Bank | 1 | 19.95 | Jackson | TN | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 8/22/19.9519.95 | SeidelÒs Guide to Physical Examination 9th Edition by Jane W. Ball Test Bank | 1 | 19.95 | North Myrtle Beach | SC | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 8/21/19.9519.95 | SeidelÒs Guide to Physical Examination 9th Edition by Jane W. Ball Test Bank | 1 | 19.95 | Victoria | TX | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 8/18/19.9519.95 | SeidelÒs Guide to Physical Examination 9th Edition by Jane W. Ball Test Bank | 1 | 19.95 | Southfield | MI | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 8/16/19.9519.95 | SeidelÒs Guide to Physical Examination 9th Edition by Jane W. Ball Test Bank | 1 | 19.95 | Temecula | CA | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 8/10/19.9519.95 | SeidelÒs Guide to Physical Examination 9th Edition by Jane W. Ball Test Bank | 1 | 19.95 | Grovetown | GA | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 8/1/19.9519.95 | SeidelÒs Guide to Physical Examination 9th Edition by Jane W. Ball Test Bank | 1 | 19.95 | Rancho Cucamonga | CA | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 7/28/19.9519.95 | SeidelÒs Guide to Physical Examination 9th Edition by Jane W. Ball Test Bank | 1 | 19.95 | Buena Park | CA | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 7/6/19.9519.95 | SeidelÒs Guide to Physical Examination 9th Edition by Jane W. Ball Test Bank | 1 | 19.95 | Corona | CA | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 7/8/19.9519.95 | SeidelÒs Guide to Physical Examination 9th Edition by Jane W. Ball Test Bank | 1 | 19.95 | Brooxlyn | MN | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 6/27/19.9519.95 | SeidelÒs Guide to Physical Examination 9th Edition by Jane W. Ball Test Bank | 1 | 19.95 | Oklahoma City | Ok | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 6/23/19.9519.95 | SeidelÒs Guide to Physical Examination 9th Edition by Jane W. Ball Test Bank | 1 | 19.95 | Bettendorf | IA | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 6/4/19.9518.95 | SeidelÒs Guide to Physical Examination 9th Edition by Jane W. Ball Test Bank | 1 | 19.95 | Evansville | IN • | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 5/22/19.9519.95 | SeidelÒs Guide to Physical Examination 9th Edition by Jane W. Ball Test Bank | 1 | 19.95 | Birmingham | AL | united states | www.testbankworld.com |
| 11/1/19.9519.95 | Pharmacology for Canadian Health Care Practice 3rd Edition Lilley Collins Test Bank | 1 | 24.95 | Oakville | ON | Canada | www.testbankworld.com |
| 10/22/19.9519.95 | Pharmacology for Canadian Health Care Practice 3rd Edition Lilley Collins Test Bank | 1 | 24.95 | Thunder Bay | ON | Canada | www.testbankworld.com |
| 3/11/19.9519.95 | Pharmacology for Canadian Health Care Practice 3rd Edition Lilley Collins Test Bank | 1 | 24.95 | King City | ON | Canada | www.quizlet.com |

| Date | Title | Qty | Price | City | State | Country | Source |
|---|---|---|---|---|---|---|---|
| 5/12/19.519.95 | Pharmacology for Canadian Health Care Practice 3rd Edition Lilley Collins Test Bank | 1 | 24.95 | Brandon | MB | Canada | www.quizlet.com |
| 10/24.95/19.9519.95 | Pharmacology for the Primary Care Provider Edmunds 4th Edition Test Bank | 1 | 19.95 | Hamden | CT | united states | www.quizlet.com |
| 10/21/19.9519.95 | Pharmacology for the Primary Care Provider Edmunds 4th Edition Test Bank | 1 | 19.95 | Walker | LA | united states | www.quizlet.com |
| 9/7/19.9519.95 | Pharmacology for the Primary Care Provider Edmunds 4th Edition Test Bank | 1 | 19.95 | Valparaiso | IN | united states | www.quizlet.com |
| 8/19/19.9519.95 | Pharmacology for the Primary Care Provider Edmunds 4th Edition Test Bank | 1 | 19.95 | Tampa | FL | united states | www.quizlet.com |
| 6/6/19.9519.95 | Pharmacology for the Primary Care Provider Edmunds 4th Edition Test Bank | 1 | 19.95 | Pompano Beach | FL | united states | www.quizlet.com |
| 4/16/19.9519.95 | Pharmacology for the Primary Care Provider Edmunds 4th Edition Test Bank | 1 | 19.95 | Ossian | IN | united states | www.quizlet.com |
| 4/3/19.9519.95 | Pharmacology for the Primary Care Provider Edmunds 4th Edition Test Bank | 1 | 19.95 | Church Hill | TN | united states | www.quizlet.com |
| 3/6/19.9519.95 | Pharmacology for the Primary Care Provider Edmunds 4th Edition Test Bank | 1 | 19.95 | Plantation | FL | united states | www.quizlet.com |
| 1/27/19.9519.95 | Pharmacology for the Primary Care Provider Edmunds 4th Edition Test Bank | 1 | 19.95 | Central | SC | united states | www.quizlet.com |
| 10/28/19.9519.95 | Pediatric Physical Examination An Illustrated Handbook 3rd Edition Duderstadt Test Bank | 1 | 24.95 | Elkton | MD | united states | www.quizlet.com |
| 10/24.95/19.9519.95 | Pediatric Physical Examination An Illustrated Handbook 3rd Edition Duderstadt Test Bank | 1 | 24.95 | Ocala | FL | united states | www.quizlet.com |
| 10/15/19.9519.95 | Pediatric Physical Examination An Illustrated Handbook 3rd Edition Duderstadt Test Bank | 1 | 24.95 | Bentonville | AR | united states | www.quizlet.com |
| 10/11/19.9519.95 | Pediatric Physical Examination An Illustrated Handbook 3rd Edition Duderstadt Test Bank | 1 | 24.95 | Riverview | FL | united states | www.quizlet.com |
| 10/6/19.9519.95 | Pediatric Physical Examination An Illustrated Handbook 3rd Edition Duderstadt Test Bank | 1 | 24.95 | Fords | NJ | united states | www.quizlet.com |
| 9/28/19.9519.95 | Pediatric Physical Examination An Illustrated Handbook 3rd Edition Duderstadt Test Bank | 1 | 24.95 | Laredo | TX | united states | www.quizlet.com |
| 9/19/19.9519.95 | Pediatric Physical Examination An Illustrated Handbook 3rd Edition Duderstadt Test Bank | 1 | 24.95 | Spring | TX | united states | www.quizlet.com |
| 8/27/19.9519.95 | Pediatric Physical Examination An Illustrated Handbook 3rd Edition Duderstadt Test Bank | 1 | 24.95 | Bottineau | ND | united states | www.quizlet.com |
| 8/19.95/19.9519.95 | Pediatric Physical Examination An Illustrated Handbook 3rd Edition Duderstadt Test Bank | 1 | 24.95 | Bluff | TN | united states | www.quizlet.com |
| 8/2/19.9519.95 | Pediatric Physical Examination An Illustrated Handbook 3rd Edition Duderstadt Test Bank | 1 | 24.95 | Atlanta | GA | united states | www.quizlet.com |
| 7/9/19.9519.95 | Pediatric Physical Examination An Illustrated Handbook 3rd Edition Duderstadt Test Bank | 1 | 24.95 | Bergheim | TX | united states | www.quizlet.com |
| 6/16/19.9519.95 | Pediatric Physical Examination An Illustrated Handbook 3rd Edition Duderstadt Test Bank | 1 | 24.95 | Riverview | FL | united states | www.quizlet.com |
| 3/1/19.9519.95 | Pediatric Physical Examination An Illustrated Handbook 3rd Edition Duderstadt Test Bank | 1 | 24.95 | Aptos | CA | united states | www.quizlet.com |
| 10/24.95/19.9519.95 | Nutritional Foundations and Clinical Applications 7th Edition Grodner Test Bank | 1 | 19.95 | Beachwood | CA | united states | www.quizlet.com |
| 9/24.95/19.9519.95 | Nutritional Foundations and Clinical Applications 7th Edition Grodner Test Bank | 1 | 19.95 | Las Vegas | NV | united states | www.quizlet.com |
| 8/16/19.9519.95 | Nutritional Foundations and Clinical Applications 7th Edition Grodner Test Bank | 1 | 19.95 | West Palm Beach | FL | united states | www.quizlet.com |
| 7/28/19.9519.95 | Nutritional Foundations and Clinical Applications 7th Edition Grodner Test Bank | 1 | 19.95 | Henderson | NV | united states | www.quizlet.com |
| 5/12/19.9519.95 | Nutritional Foundations and Clinical Applications 7th Edition Grodner Test Bank | 1 | 19.95 | Saint Louis | MO | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 3/31/19.9519.95 | Nutritional Foundations and Clinical Applications 7th Edition Grodner Test Bank | 1 | 19.96 | Bolingbrook | IL | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 1/29/19.9519.95 | Nutritional Foundations and Clinical Applications 7th Edition Grodner Test Bank | 1 | 19.95 | Chillicothe | OH | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 12/9/19.9519 | Nutritional Foundations and Clinical Applications 7th Edition Grodner Test Bank | 1 | 19.95 | Aurora | IL | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 10/19/19.9519.95 | Medical-Surgical Nursing 7th Edition Linton Matteson Test Bank | 1 | 24.95 | Forney | TX | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 10/5/19.919.95 | Medical-Surgical Nursing 7th Edition Linton Matteson Test Bank | 1 | 24.95 | San Antonio | TX | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 9/1/19.9519.95 | Medical-Surgical Nursing 7th Edition Linton Matteson Test Bank | 1 | 24.95 | Champaign | IL | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 8/6/19.9519.95 | Medical-Surgical Nursing 7th Edition Linton Matteson Test Bank | 1 | 24.95 | West Park | FL | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 7/27/19.919.95 | Medical-Surgical Nursing 7th Edition Linton Matteson Test Bank | 1 | 24.95 | Monticello | AR | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 7/14/19.919.95 | Medical-Surgical Nursing 7th Edition Linton Matteson Test Bank | 1 | 24.95 | Dallas | TX | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 6/24.95/19.9519.95 | Medical-Surgical Nursing 7th Edition Linton Matteson Test Bank | 1 | 24.95 | San Francisco | CA | united states | Ebay - Seller: Spinwoop-Best Solutions |

DocuSign Envelope ID: 83D5987E-6FD8-4191-9102-485101CEFB84

| Date | Title | Qty | Price | City | State | Country | Source |
|---|---|---|---|---|---|---|---|
| 6/17/19.9 519.95 | Medical-Surgical Nursing 7th Edition Linton Matteson Test Bank | 1 | 24.95 | Nashville | TN | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 4/30/19.9 519.95 | Medical-Surgical Nursing 7th Edition Linton Matteson Test Bank | 1 | 24.95 | Dallas | TX | united states | www.sm-tb.com |
| 4/19/19.9 519.95 | Medical-Surgical Nursing 7th Edition Linton Matteson Test Bank | 1 | 24.95 | Hayward | CA | united states | www.sm-tb.com |
| 3/3/19.95 19.95 | Medical-Surgical Nursing 7th Edition Linton Matteson Test Bank | 1 | 24.95 | Russell Springs | KY | united states | www.sm-tb.com |
| 2/14/19.9 519.95 | Medical-Surgical Nursing 7th Edition Linton Matteson Test Bank | 1 | 24.95 | Mission | TX | united states | www.sm-tb.com |
| 10/19.95/ 19.9519.9 5 | Life-Span Development 17th Edition Santrock Test Bank | 1 | 19.95 | Florence | KY | united states | www.sm-tb.com |
| 10/4/19.9 519.95 | Life-Span Development 17th Edition Santrock Test Bank | 1 | 19.95 | Staten Island | NY | united states | www.sm-tb.com |
| 9/18/19.9 519.95 | Life-Span Development 17th Edition Santrock Test Bank | 1 | 19.95 | Grapevine | TX | united states | www.sm-tb.com |
| 8/31/19.9 519.95 | Life-Span Development 17th Edition Santrock Test Bank | 1 | 19.95 | Miami | FL | united states | www.sm-tb.com |
| 8/19.95/1 9.9519.95 | Life-Span Development 17th Edition Santrock Test Bank | 1 | 19.95 | Clinton | SC | united states | www.sm-tb.com |
| 8/9/19.95 19.95 | Life-Span Development 17th Edition Santrock Test Bank | 1 | 19.95 | Andreas | PA | united states | www.sm-tb.com |
| 7/8/19.95 19.95 | Life-Span Development 17th Edition Santrock Test Bank | 1 | 19.95 | Raleigh | NC | united states | www.sm-tb.com |
| 6/26/19.9 519.95 | Life-Span Development 17th Edition Santrock Test Bank | 1 | 19.95 | Warren | MI | united states | www.quizlet.com |
| 5/18/19.9 519.95 | Life-Span Development 17th Edition Santrock Test Bank | 1 | 19.95 | Johnstown | PA | united states | www.quizlet.com |
| 3/2/19.95 19.95 | Life-Span Development 17th Edition Santrock Test Bank | 1 | 19.95 | Staten Island | NY | united states | www.quizlet.com |
| 1/14/19.9 519.95 | Life-Span Development 17th Edition Santrock Test Bank | 1 | 19.95 | Beverly Hills | FL | united states | www.quizlet.com |
| 9/18/19.9 519.95 | Life-Span Development 17th Edition Santrock Test Bank | 1 | 19.95 | Grapevine | TX | united states | www.quizlet.com |
| 10/29/19. 9519.95 | Life-Span Development 17th Edition Santrock Test Bank | 1 | 19.95 | Staten Island | NY | united states | www.quizlet.com |
| 10/30/19. 9519.95 | High Acuity Nursing 7th Edition Wagner Pierce Welsh Test Bank | 1 | 24.95 | Chesapeake | VA | united states | www.quizlet.com |
| 10/26/19. 9519.95 | High Acuity Nursing 7th Edition Wagner Pierce Welsh Test Bank | 1 | 24.95 | Traverse City | MI | united states | www.quizlet.com |
| 9/21/19.9 519.95 | High Acuity Nursing 7th Edition Wagner Pierce Welsh Test Bank | 1 | 24.95 | Lake Havasu City | AZ | united states | www.quizlet.com |
| 9/14/19.9 519.95 | High Acuity Nursing 7th Edition Wagner Pierce Welsh Test Bank | 1 | 24.95 | Henderson | NV | united states | www.quizlet.com |
| 9/3/19.95 19.95 | High Acuity Nursing 7th Edition Wagner Pierce Welsh Test Bank | 1 | 24.95 | Parker | AZ | united states | www.quizlet.com |
| 8/26/19.9 519.95 | High Acuity Nursing 7th Edition Wagner Pierce Welsh Test Bank | 1 | 24.95 | Cedar City | UT | united states | www.quizlet.com |
| 8/16/19.9 519.95 | High Acuity Nursing 7th Edition Wagner Pierce Welsh Test Bank | 1 | 24.95 | Augusta | GA | united states | www.quizlet.com |
| 7/21/19.9 519.95 | High Acuity Nursing 7th Edition Wagner Pierce Welsh Test Bank | 1 | 24.95 | Bullhead City | AZ | united states | www.quizlet.com |
| 6/18/19.9 519.95 | High Acuity Nursing 7th Edition Wagner Pierce Welsh Test Bank | 1 | 24.95 | Fort Mohave | AZ | united states | www.quizlet.com |
| 5/5/19.95 19.95 | High Acuity Nursing 7th Edition Wagner Pierce Welsh Test Bank | 1 | 24.95 | Kingman | AZ | united states | www.quizlet.com |
| 10/7/19.9 519.95 | Human Anatomy 9th Edition Marieb Brady Test Bank | 1 | 24.95 | San Pedro | CA | united states | www.quizlet.com |
| 10/4/19.9 519.95 | Human Anatomy 9th Edition Marieb Brady Test Bank | 1 | 24.95 | Arbuckle | CA | united states | www.quizlet.com |
| 9/27/19.9 519.95 | Human Anatomy 9th Edition Marieb Brady Test Bank | 1 | 24.95 | Rockwall | TX | united states | www.coursesexams.com |
| 9/19.95/1 9.9519.95 | Human Anatomy 9th Edition Marieb Brady Test Bank | 1 | 24.95 | Compton | CA | united states | www.coursesexams.com |
| 9/15/19.9 519.95 | Human Anatomy 9th Edition Marieb Brady Test Bank | 1 | 24.95 | Omaha | NE | united states | www.coursesexams.com |
| 8/31/19.9 519.95 | Human Anatomy 9th Edition Marieb Brady Test Bank | 1 | 24.95 | Chattanooga | TN | united states | www.coursesexams.com |
| 8/24.95/1 9.9519.95 | Human Anatomy 9th Edition Marieb Brady Test Bank | 1 | 24.95 | Burbank | CA | united states | www.coursesexams.com |
| 6/30/30 | Human Anatomy 9th Edition Marieb Brady Test Bank | 1 | 24.95 | San Jose | CA | united states | www.coursesexams.com |
| 10/24.95/ 19.9519.9 5 | Human Anatomy 6th Edition Mckinley OÓLoughlin Test Bank | 1 | 24.95 | Webster | TX | united states | www.coursesexams.com |
| 10/21/19. 9519.95 | Human Anatomy 6th Edition Mckinley OÓLoughlin Test Bank | 1 | 24.95 | Huntington | CA | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 10/17/19. 9519.95 | Human Anatomy 6th Edition Mckinley OÓLoughlin Test Bank | 1 | 24.95 | Farmington Hills | MI | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 10/12/19. 9519.95 | Human Anatomy 6th Edition Mckinley OÓLoughlin Test Bank | 1 | 24.95 | Tracy | CA | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 10/9/19.9 519.95 | Human Anatomy 6th Edition Mckinley OÓLoughlin Test Bank | 1 | 24.95 | Turlock | CA | united states | Ebay - Seller: Spinwoop-Best Solutions |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/1/19.95 19.95 | Human Anatomy 6th Edition Mckinley OÒLoughlin Test Bank | 1 | 24.95 | Panorama | CA | united states | Ebay - Seller: Spinwoop-Best Solutions |
| 10/19/19. 9519.95 | Hacker & MooreÒs Essentials of Obstetrics and Gynecology 6th Edition Test Bank | 1 | 24.95 | Makkah | | Saudi Arabia | www.quizlet.com |
| 9/28/19.9 519.95 | Hacker & MooreÒs Essentials of Obstetrics and Gynecology 6th Edition Test Bank | 1 | 24.95 | Miami | FL | United States | www.quizlet.com |
| 8/26/19.9 519.95 | Hacker & MooreÒs Essentials of Obstetrics and Gynecology 6th Edition Test Bank | 1 | 24.95 | Springfield | IL | United States | www.quizlet.com |
| 7/19/19.9 519.95 | Hacker & MooreÒs Essentials of Obstetrics and Gynecology 6th Edition Test Bank | 1 | 24.95 | Brampton | ON | Canada | www.quizlet.com |
| 5/17/19.9 519.95 | Hacker & MooreÒs Essentials of Obstetrics and Gynecology 6th Edition Test Bank | 1 | 24.95 | Bridgewater | NJ | United States | www.quizlet.com |
| 3/19.95/1 9.9519.95 | Hacker & MooreÒs Essentials of Obstetrics and Gynecology 6th Edition Test Bank | 1 | 24.95 | El Paso | TX | United States | www.quizlet.com |
| 4/22/19.9 519.95 | Health Assessment for Nursing Practice 6th Edition Wilson Test Bank | 1 | 19.95 | powder springs GA | | United States | www.quizlet.com |
| 5/16/19.9 519.95 | Health Assessment for Nursing Practice 6th Edition Wilson Test Bank | 1 | 19.95 | carthage | NC | United States | www.quizlet.com |
| 7/7/19.95 19.95 | Health Assessment for Nursing Practice 6th Edition Wilson Test Bank | 1 | 19.95 | El Paso | TX | United States | www.quizlet.com |
| 9/15/19.9 519.95 | Health Assessment for Nursing Practice 6th Edition Wilson Test Bank | 1 | 19.95 | pollock | LA | United States | www.quizlet.com |
| 9/16/19.9 519.95 | Health Assessment for Nursing Practice 6th Edition Wilson Test Bank | 1 | 19.95 | richmond | VA | United States | www.quizlet.com |
| 9/24/19.9 519.95 | Health Assessment for Nursing Practice 6th Edition Wilson Test Bank | 1 | 19.95 | albuquerque | NC | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/24.95/ 19.9519.9 5 | Contemporary Nursing Issues Trends and Management 8th Edition Cherry Test Bank | 1 | 19.95 | Middleton | TN | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 10/21/19. 9519.95 | Abnormal Psychology: An Integrative Approach 8th Edition Barlow Durand Test Bank 8th Edition | 1 | 24.95 | Larchmont | NY | United States | www.coursesexams.co m |
| 10/5/19.9 519.95 | Abnormal Psychology: An Integrative Approach 8th Edition Barlow Durand Test Bank 8th Edition | 1 | 24.95 | rigby | ID | United States | www.coursesexams.co m |
| 10/22/19. 9519.95 | Abnormal Psychology: An Integrative Approach 8th Edition Barlow Durand Test Bank 8th Edition | 1 | 24.95 | staten island | NJ | United States | www.coursesexams.co m |
| 10/24.95/ 19.9519.9 5 | Contemporary Nursing Issues Trends and Management 8th Edition Cherry Test Bank | 1 | 19.95 | middleton | TN | United States | www.coursesexams.co m |
| 10/11/19. 9519.95 | Contemporary Nursing Issues Trends and Management 8th Edition Cherry Test Bank | 1 | 19.95 | brooklyn | NY | United States | www.coursesexams.co m |
| 10/31/19. 9519.95 | Anatomy & Physiology 10th Edition Patton Test Bank | 1 | 24.95 | new york | NY | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 9/28/19.9 519.95 | Anatomy & Physiology 10th Edition Patton Test Bank | 1 | 24.95 | staten island | NJ | United States | Ebay - Seller: Spinwoop-Best Solutions |
| 8/10/19.9 519.95 | Anatomy & Physiology 10th Edition Patton Test Bank | 1 | 24.95 | strasbourg | CO | United States | Ebay - Seller: Spinwoop-Best Solutions |
| | Total Sales | | ##### | | | | |

33