USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #:
DATE FILED: 6/28/22

**UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

ELSEVIER INC., BEDFORD, FREEMAN & WORTH PUBLISHING GROUP, LLC d/b/a MACMILLAN LEARNING, CENGAGE LEARNING, INC., MCGRAW HILL LLC, and PEARSON EDUCATION, INC.,

Plaintiffs,

v.

FAHED QUTTAINAH, MANSOUR MANSOUR, AHMED NASSAR, DANA OMAR ALSHAFEAI, MAHMOUD MAHMOUD, AHMED ZUREGAT, ZHIMING YANG, PATRICK SMITH, MIKE WALLACE, AYMEN YASEEN, DUONG HOANG THI THUY, HUONG THI THU DINH, THINH VAN CAN, MANH CUONG CAN, QUYNH THI NGUYEN, HOA MY HOANG, CAO THI NGOC DIEP, EISA ALMASRY, ZOHER TAHAMI, HOANG MAI, TUNG VU DANG, CHANH BUI XUAN, HUY QUAN VU, LONG THANH NGUYEN, MAGDIEL GARCIA, HENRY GONZALEZ HERRERA, YUNAYSIS MARTIN MATA, JAVARIA MALIK, NOUMAN MALIK, FARAH MAQSOOD, HASEEB ANJUM, YASSINE LIAS, ROSA LAUMEN, ABDULSALAM MOHAMAD, BIEN TIEN NGUYEN, SHERRY SANDERS, WALESKA CAMACHO, SUSAN RAGON, ANJUM AKHTER, AMNA RIZVI, JAMES COOK, EKATERNIA DEMIDENKO, ID TNAINE ABDELLAH, MAHER JARAR D/B/A ONLINE LEARNING EDU, MICHAEL JAMES FIED, SAID OUAKRIM, DANIEL LEW D/B/A EXAM BUDDY, LLC, ASAAD QURESHI, MANGO REACTOR CORP., IHAB HAMDI, YUSOFF RAMDAN, RYAD MIFTAH, ASIM SAEED, LANDON NETTLES, ALI HASSAN, ABDUL ASZMAN BIN AMIN, ELIZABETH ARTHUR, AMIRUL AMIN RAZAK, YULIANA YULIANA, YI SHI, YONGHO KO, ZHENG YUAN, HESHAM MANSOUR, JOE ZHANG, JAYA BREAD PEORIA,

**Civil Action No. 20-cv-8438-LLS**

**~~[PROPOSED]~~ AMENDED DEFAULT JUDGMENT, PERMANENT INJUNCTION, AND POST-JUDGMENT RELIEF ORDER**

RAGAVENDRAN S S SITHARAMAN SUBRAMANIAN, NGUYEN HUU DUNG, DOE 55 D/B/A TESTBANKFILES.COM, PHUONG GIA NGUYEN, HA NGUYEN, ADAM PETERSON, VAN QUAN PHAM, MOHAMMED RABABAH, TELFORD LIU, TYRA JOHNSON, ANNA REYNOLD, and DOE 81 D/B/A TESTBANKTREE.COM,

Defendants.

LOUIS S. STANTON, United States District Judge:

Plaintiffs Elsevier Inc. ("Elsevier"), Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning ("Macmillan Learning"), Cengage Learning, Inc. ("Cengage"), McGraw Hill LLC ("McGraw Hill"), and Pearson Education, Inc. ("Pearson") (collectively, "Plaintiffs") initiated this action on October 9, 2020 against Doe Defendants. *See* Compl., ECF No. 12. At the same time that they filed the Complaint, Plaintiffs filed an *Ex Parte* Application for a Temporary Restraining Order, Order to Show Cause Why a Preliminary Injunction Should Not Issue, Expedited Discovery Order, and Alternate Service Order, which the Court granted on October 9, 2020 ("*Ex Parte* Order"). *See Ex Parte* Order, ECF No. 28. Pursuant to the *Ex Parte* Order, Plaintiffs served the Doe Defendants by email with the original Complaint, Summons, *Ex Parte* Order, and their moving papers. *See* Decl. of Service, ECF No. 25. On November 4, 2020, the Court issued a Preliminary Injunction. *See* Prelim. Inj., ECF No. 10. After conducting expedited discovery, Plaintiffs filed the Amended Complaint on October 5, 2021, naming Defendants Fahed Quttainah, Mansour Mansour, Ahmed Nassar, Dana Omar Alshafeai, Mahmoud Mahmoud, Ahmed Zuregat, 志明 杨 (translated Zhiming Yang), Patrick Smith, Mike Wallace, Aymen Yaseen, Duong Hoang Thi Thuy, Huong Thi Thu Dinh, Thinh Van Can, Manh Cuong Can, Quynh Thi Nguyen, Hoa My Hoang, Cao Thi Ngoc Diep, Eisa Almasry, Zoher Tahami,

Hoang Mai, Tung Vu Dang, Chanh Bui Xuan, Huy Quan Vu, Long Thanh Nguyen, Javaria Malik, Nouman Malik, Farah Maqsood, Haseeb Anjum, Yassine Lias, Rosa Laumen, Abdulsalam Mohamad, Bien Tien Nguyen, Sherry Sanders, Waleska Camacho, Susan Ragon, Anjum Akhter, Amna Rizvi, James Cook, Id Tnaine Abdellah, Maher Jarar d/b/a Online Learning Edu, Michael James Fied, Said Ouakrim, Daniel Lew d/b/a Exam Buddy, LLC, Asaad Qureshi, Mango Reactor Corp., Ihab Hamdi, Yusoff Ramdan, Ryad Miftah, Asim Saeed, Landon Nettles, Ali Hassan, Abdul Aszman Bin Amin, Elizabeth Arthur, Amirul Amin Razak, Yuliana Yuliana, Yi Shi, Yongho Ko, 政 袁 (translated Zheng Yuan), Hesham Mansour, 乔张 (translated Joe Zhang), Jaya Bread Peoria, Ragavendran S S Sitharaman Subramanian, Nguyen Huu Dung, Doe 55 d/b/a testbankfiles.com, Phuong Gia Nguyen, Ha Nguyen, Adam Peterson, Van Quan Pham, Mohammed Rababah, 德福 刘 (translated Telford Liu), Tyra Johnson, Anna Reynold, and Doe 81 d/b/a testbanktree.com, as further identified and described in Appendix A hereto (collectively, "Defendants").[1] *See* Am. Compl., ECF No. 76. On October 7, 2021, Plaintiffs served the Amended Complaint and Summons on Defendants by email pursuant to the Court's October 9, 2020 Alternate Service Order (ECF No. 28), other than with respect to Defendant Sanders, who was personally served on October 20, 2021. *See* Decl. of Service, ECF No. 79; Affid. of Service, ECF No. 86. No Defendant filed an Answer or otherwise responded to the Complaint or the Amended Complaint.

On January 4 and 26, 2022, the Clerk of Court issued Certificates of Default as to Defendants. *See* Certificates of Default, ECF Nos. 102, 106.

[1] This Order does not pertain to defendants Magdiel Garcia, Yunaysis Martin Mata, Henry Gonzalez Herrera, and Ekaterina Demidenko. Garcia and Mata filed Answers on December 2, 2021, and Gonzalez Herrera filed an Answer on December 8, 2021. *See* ECF Nos. 89-91. As to Demidenko, Plaintiffs reached a settlement agreement with her, and the Court has already entered a Final Judgment and Permanent Injunction with respect to her. *See* May 23, 2022 Order, ECF No. 110.

On June 7, 2022, Plaintiffs submitted a memorandum of law and an attorney declaration with supporting exhibits in support of their motion for a default judgment, a permanent injunction, and post-judgment relief against Defendants ("Motion").

Having reviewed the Amended Complaint, Plaintiffs' papers filed in support of the Motion, and the entire record herein, the Court HEREBY FINDS that:

A. Plaintiffs are leading educational publishers. Plaintiffs' publications include physical and digital textbooks that are widely available in the United States marketplace to consumers and sold through direct sales channels and legitimate distributors and stores, including through online sales.

B. Plaintiffs also publish test banks and instructor solutions manuals ("ISMs") as supplemental materials to their textbooks that provide questions, answers, and solutions for professors' and instructors' use and comprise a key part of the assessment process in higher education.

C. Defendants own, control, and/or operate websites through which they have infringed Plaintiffs' federally registered copyrights in Plaintiffs' textbooks, test banks, and/or ISMs and/or federally registered trademarks ("Infringing Sites"). Such currently known Infringing Sites are identified in Appendix A hereto. Appendix A also lists Defendants' names, "Group" numbers, if applicable, aliases, and email addresses identified by Plaintiffs through discovery. The Defendants within each Group in Groups 1 through 12, as identified in Appendix A, jointly operate their respective Infringing Sites and, therefore, are jointly and severally liable to Plaintiffs as set forth herein.

D. Defendants have been properly served in this action with the Complaint, the Amended Complaint, and the Summonses.

E.      Because Defendants have not filed Answers, otherwise responded to the Complaint or the Amended Complaint, or otherwise appeared in this action, the Clerk of Court entered default against Defendants on January 5 and 26, 2022.

F.      The Court has personal jurisdiction over Defendants pursuant to N.Y. C.P.L.R. §§ 302(a)(1) and/or (3).

G.      Plaintiffs own or exclusively control the rights in copyright in and to their respective federally registered copyrighted works described in Appendix B hereto ("Plaintiffs' Authentic Works").

H.      Plaintiffs Cengage and McGraw Hill, who seek damages on default for trademark counterfeiting, are the registrants, pursuant to 15 U.S.C. § 1127, of their respective federally registered trademarks described in Appendix B.

I.      Defendants have willfully infringed Plaintiffs' copyrights in Plaintiffs' Authentic Works in connection with Defendants' knowing reproduction and/or distribution of unauthorized electronic copies thereof. Defendants are liable for willful copyright infringement under the Copyright Act, 17 U.S.C. §§ 101, *et seq.*, and have caused Plaintiffs irreparable harm.

J.      Certain Defendants, as set forth in Appendix B, have willfully infringed Cengage's and McGraw Hill's trademarks by knowingly using in commerce, without authorization, identical or substantially indistinguishable reproductions thereof in connection with the sale, offering for sale, distribution, and/or advertising of infringing copies of Authentic Works. Defendants are liable for willful trademark counterfeiting under the Lanham Act, 15 U.S.C. §§ 1114(1)(a) and 1127, and have caused Plaintiffs irreparable harm.

K.      As a result of Defendants' unlawful conduct, Plaintiffs are entitled to the entry of a default judgment and permanent injunction against Defendants as set forth herein.

NOW, THEREFORE, IT IS HEREBY ORDERED, in accordance with Federal Rule of Civil Procedure 65(d), the Copyright Act, and the Lanham Act, that Defendants, their officers, agents, servants, employees, and attorneys, and all those in active concert or participation with any of them, who receive actual notice of this Order, are permanently enjoined from directly or indirectly: (1) infringing the copyrights owned or exclusively controlled by any of the Plaintiffs, or any parent, subsidiary, or affiliate of a Plaintiff ("Plaintiffs' Copyrights"), including any copyrighted work published under any of the imprints identified in Appendix C hereto (the "Imprints"); and (2) infringing the trademarks of which any of the Plaintiffs, or any parent, subsidiary, or affiliate of a Plaintiff, is the registrant ("Plaintiffs' Marks"), including such trademarks associated with the Imprints.[2]

Without limiting the foregoing, IT IS FURTHER ORDERED that Defendants, their officers, agents, servants, employees, and attorneys, and all those in active concert or participation with any of them, who receive actual notice of this Order, are permanently enjoined from engaging in any of the following acts:

1) Copying, reproducing, manufacturing, importing, downloading, uploading, transmitting, distributing, selling, offering for sale, advertising, marketing, promoting, or otherwise exploiting any of Plaintiffs' Copyrights without Plaintiffs' express written authorization; or enabling, facilitating, permitting, assisting, soliciting, encouraging, or inducing others to engage in such activities;

2) Copying or reproducing Plaintiffs' Marks, using Plaintiffs' Marks in connection with manufacturing, importing, downloading, uploading, transmitting, distributing, selling, offering for sale, advertising, marketing, or promoting goods or services, or otherwise exploiting Plaintiffs' Marks, without Plaintiffs' express written authorization; or enabling, facilitating, permitting, assisting, soliciting, encouraging, or inducing others to engage in such activities; and

3) Using, hosting, operating, maintaining, creating, or registering any computer server, website, domain name, domain name server, cloud storage, e-commerce

[2] With respect to Macmillan Learning, the above provisions do not include its affiliates and its parents other than its immediate parent company.

platform, online advertising service, search engine, social media platform, payment processing, or financial service to infringe or to enable, facilitate, permit, assist, solicit, encourage, or induce the infringement of Plaintiffs' Copyrights or Plaintiffs' Marks.

IT IS FURTHER ORDERED that, pursuant to 17 U.S.C. § 504(c) and 15 U.S.C. § 1117(c), Plaintiffs' request for statutory damages under the Copyright Act and the Lanham Act, respectively, is granted, and Plaintiffs are awarded statutory damages as follows (and as further detailed in Appendix B):

| **Defendant/Group*** | **Copyright Damages** | **Trademark Damages** | **Total Damages for Defendant or Group** |
|---|---|---|---|
| Group 1 Defendants - Fahed Quttainah, Mansour Mansour, Ahmed Nassar, Dana Omar Alshafeai, Mahmoud Mahmoud, Ahmed Zuregat, and Zhiming Yang | $ 4,350,000.00 | $ 1,000,000.00 | $ 5,350,000.00 |
| Group 2 Defendants - Patrick Smith and Mike Wallace | $ 300,000.00 | $ 2,000,000.00 | $ 2,300,000.00 |
| Group 3 Defendants - Aymen Yasen, Duong Hoang Thi Thuy, and Huong Thi Thu Dinh | $ 1,200,000.00 | $ - | $ 1,200,000.00 |
| Group 4 Defendants - Thinh Van Can, Manh Cuong Can, and Quynh Thi Nguyen | $ 750,000.00 | $ 1,000,000.00 | $ 1,750,000.00 |
| Group 5 Defendants - Hoa My Hoang and Cao Thi Ngooc Diep | $ 600,000.00 | $ - | $ 600,000.00 |
| Group 6 Defendants - Eisa Almasry and Zoher Tahami | $ 600,000.00 | $ - | $ 600,000.00 |
| Group 7 Defendants - Hoang Mai, Tung Vu Dang, Chanh Bui Xuan, Huy Quan Vu, and Long Thanh Nguyen | $ 900,000.00 | $ - | $ 900,000.00 |
| Group 9 Defendants - Javaria Malik, Nouman Malik, and Farrah Maqsood | $ 600,000.00 | $ 1,000,000.00 | $ 1,600,000.00 |
| Group 10 Defendants - Haseeb Anjum, Yassine Lias, Rosa Laumen, Abdulsalam Mohamad, Bien Tien Nguyen, Sherry Sanders, Waleska Camacho, Susan Ragon, Anjum Akhter, and Amna Rizvi | $ 450,000.00 | $ 3,000,000.00 | $ 3,450,000.00 |
| Group 11 Defendants - James Cook, Id Tnaine Abdellah, Maher Jarar, Michael James Fied, Daniel Lew d/b/a Exam Buddy, LLC, and Said Ouakrim | $ 1,500,000.00 | $ 2,000,000.00 | $ 3,500,000.00 |
| Group 12 Defendants - Asaad Qureshi and Mango Reactor Corp. | $ 300,000.00 | $ - | $ 300,000.00 |
| Abdul Aszman Bin Amin | $ 1,200,000.00 | $ - | $ 1,200,000.00 |
| Adam Peterson | $ 300,000.00 | $ - | $ 300,000.00 |
| Ali Hassan | $ 600,000.00 | $ - | $ 600,000.00 |

| Defendant/Group* | Copyright Damages | Trademark Damages | Total Damages for Defendant or Group |
|---|---|---|---|
| Amirul Amin Razak | $ 600,000.00 | $ 1,000,000.00 | $ 1,600,000.00 |
| Anna Reynold | $ 450,000.00 | $ - | $ 450,000.00 |
| Asim Saeed | $ 300,000.00 | $ - | $ 300,000.00 |
| Doe 55 d/b/a testbankfiles.com | $ 300,000.00 | $ - | $ 300,000.00 |
| Doe 81 d/b/a testbanktree.com | $ 300,000.00 | $ - | $ 300,000.00 |
| Elizabeth Arthur | $ 300,000.00 | $ - | $ 300,000.00 |
| Ha Nguyen | $ 150,000.00 | $ - | $ 150,000.00 |
| Hesham Mansour | $ 150,000.00 | $ - | $ 150,000.00 |
| Ihab Hamdi | $ 450,000.00 | $ - | $ 450,000.00 |
| Jaya Bread Peoria | $ 450,000.00 | $ - | $ 450,000.00 |
| 乔张 (translated Joe Zhang) | $ 150,000.00 | $ - | $ 150,000.00 |
| Landon Nettles | $ 300,000.00 | $ 1,000,000.00 | $ 1,300,000.00 |
| Mohammed Rababah | $ 150,000.00 | $ - | $ 150,000.00 |
| Nguyen Huu Dung | $ 150,000.00 | $ - | $ 150,000.00 |
| Phuong Gia Nguyen | $ 300,000.00 | $ - | $ 300,000.00 |
| Ragavendran S S Sitharaman Subramanian | $ 1,200,000.00 | $ - | $ 1,200,000.00 |
| Ryad Miftah | $ 150,000.00 | $ - | $ 150,000.00 |
| 德福 刘 (translated Telford Liu) | $ 150,000.00 | $ - | $ 150,000.00 |
| Tyra Johnson | $ 300,000.00 | $ - | $ 300,000.00 |
| Van Quan Pham | $ 150,000.00 | $ - | $ 150,000.00 |
| Yi Shi | $ 300,000.00 | $ - | $ 300,000.00 |
| Yongho Ko | $ 150,000.00 | $ - | $ 150,000.00 |
| Yuliana Yuliana | $ 150,000.00 | $ - | $ 150,000.00 |
| Yusoff Ramdan | $ 900,000.00 | $ - | $ 900,000.00 |
| 政 袁 (translated Zheng Yuan) | $ 150,000.00 | $ 1,000,000.00 | $ 1,150,000.00 |
| **TOTAL DAMAGES** | **$ 21,750,000.00** | **$ 13,000,000.00** | **$ 34,750,000.00** |

*Each Defendant within a Group is jointly and severally liable for the total damages indicated with respect to such Group.

IT IS FURTHER ORDERED that the stay to enforce a judgment pursuant to Federal Rule of Civil Procedure 62(a) is hereby dissolved, and Plaintiffs may immediately enforce the judgment set forth herein.

IT IS FURTHER ORDERED that, pursuant to the Copyright Act, Federal Rules of Civil Procedure 64, 65, and/or 69, and/or this Court's inherent equitable powers and its power to coerce compliance with its lawful orders, Defendants and banks, payment processing companies, savings and loan associations, credit card companies, credit card processing agencies, merchant acquiring

banks, and other companies or agencies that engage in the processing or transfer of money or other financial assets ("Financial Institutions") shall continue to cease transferring, withdrawing, or otherwise disposing of any money or other assets in currently restrained accounts holding or receiving money or other assets of Defendants' pursuant to the Amended Preliminary Injunction, including those accounts specified in Appendix D hereto ("Defendants' Accounts"), or allowing such money or other assets in Defendants' Accounts to be transferred, withdrawn, or otherwise disposed of, except as specified in this paragraph, until such time as the judgment set forth herein is satisfied with respect to the relevant Defendant(s). Further, Financial Institutions holding currently restrained money or other assets in Defendants' Accounts shall release such money or other assets to Plaintiffs in full or partial satisfaction of the damages set forth herein within thirty (30) days following actual notice of this Order, unless the relevant Defendant(s) has filed with the Court and served upon Plaintiffs' counsel a request that such money or other assets be excluded from release to Plaintiffs because they constitute income, benefits, or other funds that are exempt by law, including those described in N.Y. C.P.L.R. § 5222-a ("Exemption Request"). Additionally, in the event Plaintiffs discover money or other financial assets belonging to Defendants in any accounts that are not currently restrained, Plaintiffs may continue to serve this Order on Financial Institutions, together with the relevant information known to Plaintiffs identifying Defendants' accounts, and such Financial Institutions shall cease allowing Defendants' money or other assets in such accounts to be transferred, withdrawn, or otherwise disposed of and, within thirty (30) days following actual notice of this Order, shall release such money or other assets to Plaintiffs in full or partial satisfaction of the damages set forth herein, unless the relevant Defendant(s) has filed with the Court and served upon Plaintiffs' counsel an Exemption Request.

IT IS FURTHER ORDERED that, pursuant to the Copyright Act, Federal Rule of Civil

Case 1:20-cv-08438-LLS Document 124 Filed 06/17/22 Page 10 of 12

Procedure 65(d), and/or this Court's inherent equitable powers and its power to coerce compliance with its lawful orders, within ten (10) business days following actual notice of this Order, the registries and/or the individual registrars shall transfer the domain names of all active Infringing Sites, as listed in Appendix A, to the ownership and control of Plaintiffs, through the registrar of Plaintiffs' choosing, or, at Plaintiffs' direction, release such domain names.

IT IS FURTHER ORDERED that, pursuant to the Copyright Act, Federal Rule of Civil Procedure 65(d), and/or the Court's inherent equitable powers and its power to coerce compliance with its lawful orders, and due to Defendants' ongoing operation of their infringing activities, in the event Plaintiffs identify any additional Infringing Sites registered to or operated by any Defendant and used in conjunction with the reproduction or distribution of works protected by Plaintiffs' Copyrights ("New Infringing Sites"), the registries and/or the individual registrars of such New Infringing Sites shall transfer the domain names thereof to the ownership and control of Plaintiffs, through the registrar of Plaintiffs' choosing, or, at Plaintiffs' direction, release such domains, within ten (10) business days following actual notice of this Order and the receipt of information provided by Plaintiffs that demonstrates to the registries and/or the individual registrars that the domains constitute New Infringing Sites as described herein.

IT IS FURTHER ORDERED that Defendants shall deliver to Plaintiffs for destruction all electronic copies of Plaintiffs' Authentic Works, or derivative works thereof, that Defendants have in their possession, custody, or control, and all devices by means of which such copies have been created, pursuant to 17 U.S.C. § 503.

IT IS FURTHER ORDERED that the Clerk of Court is hereby directed to release the $100,000 cash bond, posted in accordance with the *Ex Parte* Order, to Plaintiffs by sending it to their attorneys of record, Oppenheim + Zebrak, LLP, at 4530 Wisconsin Avenue, NW, 5th Floor,

Washington, DC 20016.

IT IS FURTHER ORDERED that this Court shall retain jurisdiction over the parties and the subject matter of this litigation for the purpose of interpretation and enforcement of this Permanent Injunction.

IT IS FURTHER ORDERED that, pursuant to Federal Rule of Civil Procedure 54(b), and because there is no just reason for delay in certifying judgment against the Defendants at issue, the Clerk of Court is directed to enter final judgment against each of the Defendants as set forth herein.

DEFAULT JUDGMENT is hereby entered in favor of Plaintiffs against Defendants Fahed Quttainah, Mansour Mansour, Ahmed Nassar, Dana Omar Alshafeai, Mahmoud Mahmoud, Ahmed Zuregat, 志明 杨 (translated Zhiming Yang), Patrick Smith, Mike Wallace, Aymen Yaseen, Duong Hoang Thi Thuy, Huong Thi Thu Dinh, Thinh Van Can, Manh Cuong Can, Quynh Thi Nguyen, Hoa My Hoang, Cao Thi Ngoc Diep, Eisa Almasry, Zoher Tahami, Hoang Mai, Tung Vu Dang, Chanh Bui Xuan, Huy Quan Vu, Long Thanh Nguyen, Javaria Malik, Nouman Malik, Farah Maqsood, Haseeb Anjum, Yassine Lias, Rosa Laumen, Abdulsalam Mohamad, Bien Tien Nguyen, Sherry Sanders, Waleska Camacho, Susan Ragon, Anjum Akhter, Amna Rizvi, James Cook, Id Tnaine Abdellah, Maher Jarar d/b/a Online Learning Edu, Michael James Fied, Said Ouakrim, Daniel Lew d/b/a Exam Buddy, LLC, Asaad Qureshi, Mango Reactor Corp., Ihab Hamdi, Yusoff Ramdan, Ryad Miftah, Asim Saeed, Landon Nettles, Ali Hassan, Abdul Aszman Bin Amin, Elizabeth Arthur, Amirul Amin Razak, Yuliana Yuliana, Yi Shi, Yongho Ko, 政 袁 (translated Zheng Yuan), Hesham Mansour, 乔张 (translated Joe Zhang), Jaya Bread Peoria, Ragavendran S S Sitharaman Subramanian, Nguyen Huu Dung, Doe 55 d/b/a testbankfiles.com, Phuong Gia Nguyen, Ha Nguyen, Adam Peterson, Van Quan Pham, Mohammed Rababah, 德福 刘 (translated Telford Liu), Tyra Johnson, Anna Reynold, and Doe 81 d/b/a testbanktree.com in

the total amount of $34,750,000, as described above and detailed in Appendix B, plus post-judgment interest calculated at the rate set forth in 28 U.S.C. § 1961.

SO ORDERED this 28th day of June.

Louis L. Stanton
HON. LOUIS S. STANTON
United States District Judge

# APPENDIX A

| Defendant Group | Defendants' Names | Defendants' Aliases | Email Addresses | Known Infringing Sites |
|---|---|---|---|---|
| Group 1 | Ahmed Nassar | 7YEC | 164915578@qq.com | 7yec.com |
| Group 1 | Ahmed Zuregat | A Nassar | 2643230688@qq.com | accountingprinciplessolutionmanual.com |
| Group 1 | Dana Omar Alshafeai | Academic Compass Ltd. | 272529872@qq.com | accountingprinciplessolutions.com |
| Group 1 | Fahed Quttainah | Ahmed Hasan | accountingtestbanks.com@domainsbyproxy.com | accountingsolutionmanual.com |
| Group 1 | Mahmoud Mahmoud | Ahmed Zuregat for eMarketing | admin@teachingresourceshub.com | accountingtestbanks.com |
| Group 1 | Mansour Mansour | Amr Alazaly | admin@testbankclick.com | advancedaccountingsolutionmanual.com |
| Group 1 | 志明 杨 (translated Zhiming Yang) | Azamat Myrzaly | ahmed@dawraty.com | advancedaccountingtestbank.com |
| Group 1 | | Bahaa | college.cdn@gmail.com | anytestbank.com |
| Group 1 | | Bahaa Hamdan | customerservice@teachingresourceshub.com | booksforumco.com |
| Group 1 | | Bahaa Salah Abdelmouti Hamdan | doalshaf@gmail.com | chaptersolutions.com |
| Group 1 | | Books Forum For Electronic Commerce | esraa.alyaqin@gmail.com | cheaptestbank.com |
| Group 1 | | Chen Jing Hong | fahed.quttaineh@gmail.com | corporatefinancesolutionmanual.com |
| Group 1 | | CoxEB | fahedq@icloud.com | corporatefinancetestbank.com |
| Group 1 | | Dana Omar | gradesone2020@gmail.com | costaccountingsolution.com |
| Group 1 | | Doshafi | help.tbsm@gmail.com | costaccountingsolutionmanual.com |
| Group 1 | | EduBook | huttb85@gmail.com | downloadsolutionmanual.com |
| Group 1 | | Elite Domains | ifahed@hotmail.com | en.gravatar.com/272529872qqcom |
| Group 1 | | Elite Domains LLC | info@goelitedomains.com | en.gravatar.com/7yec |
| Group 1 | | Emit Knowledge BLS API | info@teachingresourcesstore.com | en.gravatar.com/tbtbclick |
| Group 1 | | Esraa Alyaqin | instructoraccess24@gmail.com | engineeringmechanicssolutions.com |
| Group 1 | | FAH | irina.sabirova.78@gmail.com | financialaccountingtestbank.com |
| Group 1 | | FAHBUSINESS | irina.sabirova.78@mail.ru | financialmanagementtestbank.com |
| Group 1 | | Fahed Q | layla365@163.com | highgrades.net |
| Group 1 | | Fahed Qutainah | magesticgrades@gmail .com | horngrensolution.com |
| Group 1 | | Fahed Qutt | mahmoud.s.99999@gmail.com | horngrensolutions.com |
| Group 1 | | Fahed Qutt | mail@testbanks.net | iheartfitxo.com |
| Group 1 | | Fahed Quttaineh | mansour.m83m@gmail.com | instructoraccess.com |
| Group 1 | | Fullaccess Inc | mr.bahaa.hamdan@gmail.com | intermediateaccounting14thsolutions.com |
| Group 1 | | Haozhen Zhou | nursetb2020@gmail.com | intermediateaccounting15thsolutions.com |
| Group 1 | | Higher Grades LTD | nursingtb.cs@gmail.com | intermediateaccountingsolution.com |
| Group 1 | | Husam Alzyoud | petrgalkin@iwebsolutions.ru | intermediateaccountingsolutionmanual.com |
| Group 1 | | Irina Dzhavakyants | pgalkin1990@gmail.com | intermediateaccountingsolutions.com |
| Group 1 | | JoTrade | pw-cb69c0ec34850d4158d15d5c0fb46141@privacyguardian.org | kiesosolution.com |
| Group 1 | | Mahmoud Salem | Qudah1985@gmail.com | managementtestbank.com |
| Group 1 | | Mahroos Rayat | ranooshdal@gmail.com | managerialaccountingsolution.com |
| Group 1 | | MATINYANG | ravsbills@gmail.com | mankiwsolutions.com |
| Group 1 | | Mohammad Alquda | realhighered@gmail.com | mycollegevault.com |
| Group 1 | | Mohammad Qudah | resourcesforinstructors@gmail.com | nursingtb.com |
| Group 1 | | My Business | resourcesforuni@gmail.com | pdfsolutionmanual.com |
| Group 1 | | Nawras Lafi | sales@datasooq.com | physicssolutionmanual.com |
| Group 1 | | Nursing TB | sales@instructoraccess.com | resourcesforinstructors.com |
| Group 1 | | Pavel Galkin | sales@testbank102.com | resourcesforuni.com |
| Group 1 | | Quttainah Ali Khalil Fahed | sales@testbankcollege.com | shopslm.myshopify.com |
| Group 1 | | Rania Deen | sales@testbankking.com | smtb-manuals.com |
| Group 1 | | Ravan Shajahey | shaftsmk@outlook.com | solutionmanual.college |
| Group 1 | | Real Higher Education Inc | Shtaket228@icloud.com | solutionmanualfor.com |
| Group 1 | | Resources For Instructors | sk123@7yec.com | solutions-manual.com |
| Group 1 | | Samer Rahahleh | soaringjordanmountains@gmail.com | solutionsmanualpdf.com |
| Group 1 | | Shareef Samie | studentpush2020@gmail.com | studentpush.com |
| Group 1 | | SM Tower Inc. | support@7yec.com | super-grades.com |
| Group 1 | | Soaring Mountains Inc | support@studentpush.com | taxationtestbank.com |
| Group 1 | | Student Push | support@testbankbase.com | teachingresourceshub.com |
| Group 1 | | STUDENT102 | support@testbankhut.com | teachingresourcesstore.com |
| Group 1 | | Super Grades Ltd | support@testbankstore.com | test-bank.net |
| Group 1 | | TB Host | tbhost2020@gmail.com | test-banks.com |
| Group 1 | | Test and Solution | tbsales2020@gmail.com | testandsolution.com |
| Group 1 | | Test Bank and Solutions | tbsmbase@gmail.com | testandsolutions.com |

| Defendant Group | Defendants' Names | Defendants' Aliases | Email Addresses | Known Infringing Sites |
|---|---|---|---|---|
| Group 1 | | Test Bank Oasis | testandsolution@gmail.com | testbank-shop.com |
| Group 1 | | Test Banks | testbankhost@gmail.com | testbank.college |
| Group 1 | | Testbank Solutionmanual | testbankquestions.com@domainsbyproxy.com | testbank.io |
| Group 1 | | Testbankhost | testbanks.net@domainsbyproxy.com | testbank.tech |
| Group 1 | | TestBanks Hut | y1115046412@gmail.com | testbank102.com |
| Group 1 | | Testbankshut | y272529872@gmail.com | testbank24.com |
| Group 1 | | Testbanksolutions Support | zaferovme@gmail.com | testbankandsolutions.com |
| Group 1 | | Xueying Gong | | testbankbase.com |
| Group 1 | | Yang Ming | | testbankclick.com |
| Group 1 | | Yang Zhiming | | testbankdb.com |
| Group 1 | | Youngvibes | | testbanked.com |
| Group 1 | | Zafer Mesad | | testbanker.com |
| Group 1 | | Zhi Ming Yang | | testbankfinder.com |
| Group 1 | | Zhiminng Yang | | testbankfor.com |
| Group 1 | | 茂名市电白区臻爱成人用品网店 | | testbankforum.com |
| Group 1 | | | | testbankforum.net |
| Group 1 | | | | testbankhost.com |
| Group 1 | | | | testbankhut.com |
| Group 1 | | | | testbankking.com |
| Group 1 | | | | testbankonly.com |
| Group 1 | | | | testbanks.biz |
| Group 1 | | | | testbanks.net |
| Group 1 | | | | testbankshop.com |
| Group 1 | | | | testbanksshop.com |
| Group 1 | | | | testbanky.com |
| Group 1 | | | | testget.com |
| Group 1 | | | | testget.net |
| Group 1 | | | | textbook365.org |
| Group 1 | | | | webtestbank.com |
| Group 1 | | | | xd-solutions.com |
| Group 2 | Patrick Smith | Patrick Andre Smith | BPPV4ZE6C0QSX@unit-token.squareup.com | testbankclasses.com |
| Group 2 | Mike Wallace | Marketeerz | Gnogae@mail.com | testbankpaper.com |
| Group 2 | | Learners Plus | ikushicwi@outlook.com | testbankpass.com |
| Group 2 | | | mikey87@protonmail.com | testbankquestions.com |
| Group 2 | | | | learnersplus.com |
| Group 2 | | | | marketeerz.com |
| Group 3 | Aymen Yaseen | Tom Bazrak | aiman_hujazi@hotmail.com | crazyemail.com |
| Group 3 | Duong Hoang Thi Thuy | Andy Dean | aimanggl@gmail.com | cungvaobep.com |
| Group 3 | Huong Thi Thu Dinh | Aymen Salim Yaseen | contact@testbank.solutions | nursingtestbank.ca |
| Group 3 | | A Y | dothikimthanh1988@gmail.com | quabongxanh.com |
| Group 3 | | Thanh Do | gravelygrade@gmail.com | testbank.solutions |
| Group 3 | | Do Thanh Thi Kim | solutionsmanual01@gmail.com | testbankdeals.com |
| Group 3 | | Gam Nguyen | testbank.solutions@domainsbyproxy.com | testbankoasis.com |
| Group 3 | | Anh Ngo | thetbnetwork.com@domainsbyproxy.com | testbankteam.com |
| Group 3 | | CoxEB | support@testbankdeals.com | thetbnetwork.com |
| Group 3 | | EduBook | | |
| Group 3 | | SM Marketers | | |
| Group 3 | | TB Solutions | | |
| Group 3 | | Test Bank Oasis | | |
| Group 3 | | Test Bank Solutions | | |
| Group 3 | | TestbankTeam | | |
| Group 4 | Thinh Van Can | Anthonys Denton | admin@domainregistriesfoundation.com | alibabadownload.com |
| Group 4 | Manh Cuong Can | Valentine Rogers | chisthieu@hotmail.com | ebookentry.com |
| Group 4 | Quynh Thi Nguyen | Domain Admin | dentonanthony1991@gmail.com | testbankarea.com |
| Group 4 | | Bay Nguyen | DentonAnthony1991@testbanklive.com | testbankreal.com |
| Group 4 | | Domain Registries Foundation | domadmin@wqrmholdings.com | |
| Group 4 | | NNM Service | downloadablesolutions@hotmail.com | |

| Defendant Group | Defendants' Names | Defendants' Aliases | Email Addresses | Known Infringing Sites |
|---|---|---|---|---|
| Group 4 | | QNT Services | info@alibabadownload.com | |
| Group 4 | | Student Help | maint1607@gmail.com | |
| Group 4 | | TTHT | moxi9plus@hotmail.com | |
| Group 4 | | | phaletim56@gmail.com | |
| Group 4 | | | RogersValentine1996@gmail.com | |
| Group 4 | | | RogersValentine1996@testbanklive.com | |
| Group 4 | | | support@alibabadownload.com | |
| Group 4 | | | support@ebookentry.com | |
| Group 4 | | | support@testbankarea.com | |
| Group 4 | | | Support@TestBankReal.com | |
| Group 4 | | | testbankarea@gmail.com | |
| Group 5 | Hoa My Hoang | Mi Cra | crakigomille@gmail.com | cybertestbank.com |
| Group 5 | Cao Thi Ngoc Diep | Doan Dat | albamuting@gmail.com | testbankshop.net |
| Group 5 | | CyberTB | crakigomille@tbmail.win | itestbank.com |
| Group 5 | | Solution Exam | cuuamchankinh32@gmail.com | |
| Group 5 | | TBCORP | google@testbankshop.net | |
| Group 5 | | testbankshop | hoangmyhoa91@gmail.com | |
| Group 5 | | | itestbank.com@gmail.com | |
| Group 5 | | | KataeBuro@gmail.com | |
| Group 5 | | | Support@cybertestbank.com | |
| Group 6 | Eisa Almasry | Saleh Hasan | eisa.almasry90@gmail.com | buy-testbanks.com |
| Group 6 | Zoher Tahami | Mahmoud Madhoun | eisamasry922@gmail.com | en.gravatar.com/studentsaverteam |
| Group 6 | | Mhm MMD | genral_pal@live.com | en.gravatar.com/testbanksandsolutionmanual |
| Group 6 | | Mobile Xe | hellen20002011@gmail.com | student-saver.blogspot.com |
| Group 6 | | Mohamed Albreem | ibrahimzendah88@barid.com | studentsaverteam.wordpress.com |
| Group 6 | | Mohammed Albreem | marc.m2012@gmail.com | test-bank-solution.com |
| Group 6 | | Naeme Ali | naemeali@hotmail.com | testbanks-solutionmanual.com |
| Group 6 | | Security Solution | projessa@hotmail.com | testbankssolutionmanual2019.wordpress.com |
| Group 6 | | Shouqy Albreem | projmohm@hotmail.com | |
| Group 6 | | Student Saver Team | projnaeme@hotmail.com | |
| Group 6 | | student-saver | projprojt@hotmail.com | |
| Group 6 | | student.p24 | projzoh@hotmail.com | |
| Group 6 | | Studnett Saverr | shou.alreem@gmail.com | |
| Group 6 | | Test Banks Solutions | student-saver@hotmail.com | |
| Group 6 | | Yair Yossefi | student.p24@hotmail.com | |
| Group 6 | | Shatha Zendah | yairyo@yars.net | |
| Group 6 | | | zoher.2.2002@hotmail.com | |
| Group 6 | | | salehalshawa89@gmail.com | |
| Group 7 | Hoang Mai | Dong Nai | betterbook@mailboxcenter.online | digitaltestbanks.com |
| Group 7 | Tung Vu Dang | Evan Kim | bigbluesolutions@hotmail.com | cloudtestbanks.com |
| Group 7 | Chanh Bui Xuan | Long Dong | bookpro@ymailsrv.online | findtestbanks.com |
| Group 7 | Huy Quan Vu | Trang Bui Thi | digitalcontentmarket@gmail.com | getbooksolutions.com |
| Group 7 | Long Thanh Nguyen | Tung Vu Dang | getbooksolutions@gmail.com | hometestbanks.com |
| Group 7 | | Vu Dang Tung | i4urco0kies@gmail.com | nursingtestbankdownload.com |
| Group 7 | | Vu Thi Tu | info@testbankair.com | testbankair.com |
| Group 7 | | Tung Vu | info@testbankfire.com | testbankfire.com |
| Group 7 | | Dang Tung Vu | info@testbanklib.com | testbanklib.com |
| Group 7 | | Linh Vu Dang | luckyboy6789vn@gmail.com | testbanknetwork.com |
| Group 7 | | vudangtung91 | panda28031991@gmail.com | testbankservice.com |
| Group 7 | | Nguyen Huu Vinh | paygate@findtestbanks.com | testbankstudy.com |
| Group 7 | | Nguyen Minh Quang | smtb4students@gmail.com | testbankview.com |
| Group 7 | | Long Ki | solutionstore@smtbfiles.com | tetbanknetwork.com |
| Group 7 | | Hoang Mai | supervinhome@gmail.com | |
| Group 7 | | Huu Khanh Nguyen | support@digitaltestbanks.com | |
| Group 7 | | Vinh Huu Nguyen | support@findtestbanks.com | |
| Group 7 | | Trong Khiem Do | support@testbankfire.com | |
| Group 7 | | Vina Team | testbank_aid@aol.com | |

| Defendant Group | Defendants' Names | Defendants' Aliases | Email Addresses | Known Infringing Sites |
|---|---|---|---|---|
| Group 7 | | Blue FLC | testbank101@pgsmo.com | |
| Group 7 | | Digital Market | testbankanswerkey@gmail.com | |
| Group 7 | | education101 | testbanks-online.com@domainsbyproxy.com | |
| Group 7 | | FireTB | tunghdt91@gmail.com | |
| Group 7 | | FLC Group Ltd | vinawebteam888@gmail.com | |
| Group 7 | | HomeEdu | vudangtung91@gmail.com | |
| Group 7 | | SmCentre | | |
| Group 7 | | SMTB19 | | |
| Group 7 | | Test Bank Air | | |
| Group 7 | | testbankanswer key | | |
| Group 7 | | tutorhelp | | |
| Group 7 | | VinNix | | |
| Group 9 | Javaria Malik | Muhammad Adnan Malik | alexisharbor09@gmail.com | en.gravatar.com/hwpremium |
| Group 9 | Nouman Malik | Soul Soothing | ameliorator@hotmail.com | en.gravatar.com/hwpremium90 |
| Group 9 | Farah Maqsood | Syed Hasnain Raza | arslan.nazar23@gmail.com | en.gravatar.com/staequiz |
| Group 9 | | Arslan Nazar | arslan.nazar23@hotmail.com | en.gravatar.com/tbmirate |
| Group 9 | | Jamshaid Nazar | hussainy81@gmail.com | exambanks.com |
| Group 9 | | Nomii 6365 | hwpremium90@gmail.com | examswipe.com |
| Group 9 | | Quizsol | nouman6365@gmail.com | hwpremium.com |
| Group 9 | | Aqau | premium1947@gmail.com | questions123.com |
| Group 9 | | Hw premium | quizsol99@gmail.com | quizbanks.com |
| Group 9 | | Tbmirate 99 | ssoothing1@gmail.com | quizsol.com |
| Group 9 | | | staequiz@gmail.com | tbmirate.com |
| Group 9 | | | tbmirate@gmail.com | testbanklance.com |
| Group 10 | Haseeb Anjum | Marc Condon | abbyidelle99134@gmail.com | audiobooksbookshop.com |
| Group 10 | Yassine Lias | Henry Hoey | abbieclark859572@gmail.com | audiobooksbs.com |
| Group 10 | Rosa Laumen | Calvin Polansky | admin+collegestudenttextbook.org@njal.la | awakebookstore.com |
| Group 10 | Abdulsalam Mohamad | Clinton J. Williams | amnamrizvi@gmail.com | blatbooks.com |
| Group 10 | Bien Tien Nguyen | Debbie J. Slaughter | anjumakhter@gmail.com | college.bz |
| Group 10 | Sherry Sanders | Leanne Karen Droessler | billing+collegestudenttextbook.org@njal.la | collegestudenttextbook.com |
| Group 10 | Waleska Camacho | Amna M. Riz | cardpayment@enapar.xyz | collegestudenttextbook.org |
| Group 10 | Susan Ragon | 120 AL-HUMRA SOCIETY TIPU S | cardpayment@popkein.xyz | collegestudenttextbooks.com |
| Group 10 | Anjum Akhter | 1337 Services LLC | cardpayment@sumoug.xyz | ctextbooks.com |
| Group 10 | Amna Rizvi | BOOKHARBOUR | cardsupport@dweear.xyz | difacebook.com |
| Group 10 | | College Student Textbooks | charlesallen115194@gmail.com | duranbook.com |
| Group 10 | | Egglestonoffice | chrissimpson556617@gmail.com | duranbooks.com |
| Group 10 | | EHOSTSTUDYBOOKS | civillainsd5ssd2s@gmailcom | duranbooks.net |
| Group 10 | | Evan Lai | clarencelmendoz54@gmail.com | egglestonoffice.com |
| Group 10 | | Fiverr Ltd. Payouts International | claytonpeters507@gmail.com | emeraldsoft.net |
| Group 10 | | Fiverr Ltd. Payouts LBT | contact@collegestudenttextbook.org | jimdavisbooks.com |
| Group 10 | | Guru.com | contact@collegestudenttextbooks.com | latestgadgets.tech |
| Group 10 | | People Per Hour | contact@ctextbooks.com | raisingreaderspk.com |
| Group 10 | | Quan Tien Nguyen | contact@textbookpond.com | solutionbank.co |
| Group 10 | | Ricardo Lasa | contact@trouserstv.store | varokee.com |
| Group 10 | | Sandra N. Galindo | contact@varokee.com | zoofs.nl |
| Group 10 | | Sitewit Corp | craigrogers886032@gmail.com | |
| Group 10 | | Spidle Dramatic | danielbailey269806@gmail.com | |
| Group 10 | | TextBookPond.com | dd.nhat.bkhn@gmail.com | |
| Group 10 | | Thinh Nhu Nguyen | debratkolb63@gmail.com | |
| Group 10 | | Tu Van Dang | harbourinvestmentbv@gmail.com | |
| Group 10 | | Nguyen Danhq | Haseeb@Defence.Pk | |
| Group 10 | | Nguyen Vanng | haseebanjum@gmail.com | |
| Group 10 | | Pham Manh Duc | info@zoofs.nl | |
| Group 10 | | Nguyen Vanth | jameschapman748381@gmail.com | |
| Group 10 | | Nexteraener | josephmmurrah72@gmail.com | |
| Group 10 | | Jody Hudson | leehunt499015@gmail.com | |
| Group 10 | | Tran Huu Tung | liviamace08huyjizxkkss@gmail.com | |

| Defendant Group | Defendants' Names | Defendants' Aliases | Email Addresses | Known Infringing Sites |
|---|---|---|---|---|
| Group 10 | | | marc.condon991@outlook.com | |
| Group 10 | | | minniertamika4928153@gmail.com | |
| Group 10 | | | nessyrosalind17167@gmail.com | |
| Group 10 | | | nguyenhailong.ptit@gmail.com | |
| Group 10 | | | nikkelomar11942745@gmail.com | |
| Group 10 | | | pay@charie.xyz | |
| Group 10 | | | paygate@ireher.xyz | |
| Group 10 | | | paygates@litlah.xyz | |
| Group 10 | | | payment@atroe.xyz | |
| Group 10 | | | payment@pjanes.xyz | |
| Group 10 | | | payment@rhianonbea.xyz | |
| Group 10 | | | payments@ofilialyndsay.xyz | |
| Group 10 | | | payments@varokee.com | |
| Group 10 | | | pinjetteam@gmail.com | |
| Group 10 | | | solutionbank.co@gmail.com | |
| Group 10 | | | sonnyandradem1i9@gmail.com | |
| Group 10 | | | stripe@bookfit.store | |
| Group 10 | | | stripe@booknetwork.store | |
| Group 10 | | | stripe@zannya.xyz | |
| Group 10 | | | stripepaygate@kebarl.xyz | |
| Group 10 | | | support@duranbook.com | |
| Group 10 | | | support@duranbooks.com | |
| Group 10 | | | tech+collegestudenttextbook.org@njal.la | |
| Group 10 | | | useltonbrendon858927@gmail.com | |
| Group 10 | | | vvdung88@gmail.com | |
| Group 10 | | | walwnhall9179@gmail.com | |
| Group 10 | | | whois+collegestudenttextbook.org@njal.la | |
| Group 10 | | | yearlbtvww632@gmail.com | |
| Group 10 | | | dortharoseann14288018@gmail.com | |
| Group 10 | | | shaynacorabhfk@gmail.com | |
| Group 10 | | | juliaclark641869@gmail.com | |
| Group 10 | | | donnajohnson834317@gmail.com | |
| Group 10 | | | keeleycampbell487877@gmail.com | |
| Group 10 | | | shannonellis661908@gmail.com | |
| Group 10 | | | knowlesratliff9040788@gmail.com | |
| Group 10 | | | jamieyoung273203@gmail.com | |
| Group 10 | | | contact@college.bz | |
| Group 11 | James Cook | Hosam Almadhoun | admin@allnurses.site | 4hostme.com |
| Group 11 | Id Tnaine Abdellah | Hussam Almadhoun | admin@testbank978.com | az-testbank.com |
| Group 11 | Maher Jarar d/b/a Online Learning Edu | Hussam M Al Madhoun | basma2iyad@hotmail.com | buy-solutions-manual.com |
| Group 11 | Michael James Fied | Hussan Hamdi Almadhoun | bernicetumer5069@gmail.com | buy-test-bank.com |
| Group 11 | Said Ouakrim | Reza Faheem | buy-solutions-manual.com@domainsbyproxy.com | collegesharks.co |
| Group 11 | Daniel Lew d/b/a Exam Buddy, LLC | Ahmad Nahed El Shaweesh | buy-test-bank.com@domainsbyproxy.com | Digitalbookcorner.com |
| Group 11 | | Luke Wayne | buy.solutions.manual@gmail.com | downloadsm.com |
| Group 11 | | วิกานดา นาตาลี (translated Wikanda Natali) | fullmarkteam.com@domainsbyproxy.com | downloadsmtb.com |
| Group 11 | | Bernice Turner | fullmarkteam@live.com | downloadssm.com |
| Group 11 | | Lance Fletcher | getsolutionteam.com@domainsbyproxy.com | downloadtb.com |
| Group 11 | | Macee Verdegaal | gomacend@gmail.com | downloadttb.com |
| Group 11 | | Terrence Chambers | h.madhoun@live.com | e-helpsolutions.com |
| Group 11 | | Abdo | helpessam@gmail.com | ebook-freee.com |
| Group 11 | | Id Tnine Abdellah | helpessam2@gmail.com | egoodslibrary.myshopify.com |
| Group 11 | | Ali Masalmah | hhmacend@gmail.com | etestbanks.com |
| Group 11 | | Essam Barakat | info@dollarSEOclub.com | free-ebooks-pdf.com |
| Group 11 | | Haya Adale | Insurance.claim@mfsocialmedia.com | fullmarkteam.com |
| Group 11 | | Jameel Ali | jamescook8349@gmail.com | genuinetestbank.com |
| Group 11 | | Students Manuals | jackheyword6778@gmail.com | getsolutionsteam.com |
| Group 11 | | Thar Adale | job9@live.com | getsolutionteam.com |

| Defendant Group | Defendants' Names | Defendants' Aliases | Email Addresses | Known Infringing Sites |
|---|---|---|---|---|
| Group 11 | | Mainforce LLC | johnmiller61989@hotmail.com | gotestbank.net |
| Group 11 | | Main Force, LLC-Zoommarketing | josephobrien12.4004@gmail.com | gotestbanks.com |
| Group 11 | | Main Force, LLC | learningoon@gmail.com | helpstudents1.com |
| Group 11 | | Web Dev Group Ltd. LLC | mahergmco@gmail.com | mytestbanks.com |
| Group 11 | | Ouakrim Said | mail@testbankbay.com | nursingtestbank2.com |
| Group 11 | | ProDevMedia | mhm011@live.com | nursingtesthelp.com |
| Group 11 | | Alina Clark | michael@pokemonvitamins.com | onliine-study.com |
| Group 11 | | Alina Shafikova | michael@webdevgroup.com | smdtbownload.com |
| Group 11 | | Ali Samy | micro.bit@live.com | solutions-books.com |
| Group 11 | | A-Z TestBank | mrbilalwaseem6@gmail.com | solutionsmanuals.org |
| Group 11 | | Basma Iyad | najah.edu6@gmail.com | storesstudents.com |
| Group 11 | | Bilal Waseem | nathan@mfsocialmedia.com | student-saver-team.com |
| Group 11 | | Bizvee | NathanProductions@yahoo.com | students-exams.com |
| Group 11 | | Health Services | NathansProductions@yahoo.com | students-manuaal.com |
| Group 11 | | MACO | Neal@mfsocialmedia.com | students-manuals.com |
| Group 11 | | Selling Services Online | newtourism@gmail.com | students-solutions.com |
| Group 11 | | Testbankco | noc@onlinenic.com | studentshelp3.com |
| Group 11 | | John Brown | ouakkrim@gmail.com | test-bank.info |
| Group 11 | | Better Learning | payments@webdevcare.com | testbank-solutionmanual.com |
| Group 11 | | Muhammad Jawad | receipts+s3lubtliufmmxcixfeek@stripe.com | testbank10.com |
| Group 11 | | | sale@testbankbyte.com | testbank35.com |
| Group 11 | | | sales@nursingtestbank2.com | testbank45.com |
| Group 11 | | | sales@testbank10.com | testbank50.com |
| Group 11 | | | sales@testbank35.com | testbank9.com |
| Group 11 | | | sales@testbank45.com | testbank911.com |
| Group 11 | | | sales@testbankguarantee.com | testbank978.com |
| Group 11 | | | sales@testbankinc.com | testbankacademy.com |
| Group 11 | | | sales@testbanklink.com | testbankandsolutionsmanual.com |
| Group 11 | | | sales@testbanknet.com | testbankap.com |
| Group 11 | | | sales@testbankonline.com | testbankbay.com |
| Group 11 | | | Sales@TestbankPlanet.com | testbankbyte.com |
| Group 11 | | | sales@testbanksolutionmanual.com | testbankcart.com |
| Group 11 | | | sales@testbankzon.com | testbankdoc.com |
| Group 11 | | | salesteam@testbankexplore.com | testbankexplore.com |
| Group 11 | | | solutionsmanuals.org@domainsbyproxy.com | testbankguarantee.com |
| Group 11 | | | students-exams.com@domainsbyproxy.com | testbankinc.com |
| Group 11 | | | students-manuaal.com@domainsbyproxy.com | testbanklink.com |
| Group 11 | | | students-manuals.com@domainsbyproxy.com | testbanknet.com |
| Group 11 | | | studentshpp@gmail.com | testbankonline.com |
| Group 11 | | | studentsmanuals@gmail.com | testbankplanet.com |
| Group 11 | | | sumxmut@gmail.com | testbankpro.com |
| Group 11 | | | support@mfsocialmedia.com | testbanks4us.com |
| Group 11 | | | support@testbank50.com | testbankskey.com |
| Group 11 | | | support@testbankcart.com | testbanksolutionmanual.com |
| Group 11 | | | support@testbankinc.com | testbankszip.com |
| Group 11 | | | support@testbankplanet.com | testbanktop.com |
| Group 11 | | | tech.man@hotmail.com | testbankzon.com |
| Group 11 | | | test-bank.info@domainsbyproxy.com | textbook-solutions.com |
| Group 11 | | | testbandkdoc@gmail.com | textbooksolutions.cc |
| Group 11 | | | testbank-solutionmanual.com@domainsbyproxy.com | ttbdownload.com |
| Group 11 | | | testbank50@gmail.com | wikihelpfor.com |
| Group 11 | | | testbankbyte@gmail.com | wikiseoi.com |
| Group 11 | | | testbankcart@gmail.com | wikiseoo.com |
| Group 11 | | | testbankfinder2018@gmail.com | |
| Group 11 | | | testbanklink@gmail.com | |
| Group 11 | | | testbankplanet@gmail.com | |
| Group 11 | | | testbanks-online.com@domainsbyproxy.com | |

| Defendant Group | Defendants' Names | Defendants' Aliases | Email Addresses | Known Infringing Sites |
|---|---|---|---|---|
| Group 11 | | | testbanks4us.com@domainsbyproxy.com | |
| Group 11 | | | testbankszip@gmail.com | |
| Group 11 | | | textbooksolutions.cc@gmail.com | |
| Group 11 | | | tharadale@gmail.com | |
| Group 11 | | | tharadale5@gmail.com | |
| Group 11 | | | viplinks@outlook.com | |
| Group 11 | | | wallace.esmith151542@gmail.com | |
| Group 11 | | | yacine.ait.abdeslam@gmail.com | |
| Group 11 | | | you@example.com | |
| Group 11 | | | mrjawadkhalid@gmail.com | |
| Group 12 | Asaad Qureshi | Asaad M. Qureshi | accounts@asaadq.com | testmango.com |
| Group 12 | Mango Reactor Corp. | George Valentine | admin@essensible.com | heartsomeone.com |
| Group 12 | | Test Mango | admin@testmango.net | livo.ca |
| Group 12 | | Vanessa Bulan | ampedmedicine@gmail.com | tbnk.co |
| Group 12 | | | amqlit@gmail.com | testmango.co |
| Group 12 | | | asaadmq@gmail.com | testmango.me |
| Group 12 | | | bluepearlnetwork@gmail.com | testmango.net |
| Group 12 | | | domains@asaadq.com | testmango.org |
| Group 12 | | | george@testmango.com | |
| Group 12 | | | george@testmango.net | |
| Group 12 | | | hello@testmango.net | |
| Group 12 | | | hi@heartsomeone.com | |
| Group 12 | | | id@asaadq.com | |
| Group 12 | | | mangoreactor@gmail.com | |
| Group 12 | | | payments@livo.ca | |
| Group 12 | | | payments@mangonames.com | |
| Group 12 | | | payments@testmango.com | |
| Group 12 | | | payments@testmango.net | |
| Group 12 | | | payments@wordk.com | |
| Group 12 | | | paypal-hs@asaadq.com | |
| Group 12 | | | paypal-testmango@asaadq.com | |
| Group 12 | | | phrenorrhagetx@gmail.com | |
| Group 12 | | | testmango.com@domainsbyproxy.com | |
| Group 12 | | | vanessa.b8@hotmail.com | |
| Group 12 | | | vanessa.platinumempinc8@gmail.com | |
| Group 12 | | | vanessa.visions@gmail.com | |
| Doe 3 | Ihab Hamdi | Aplus TBSM | aplusTBSM@gmail.com | aplustbsm.blogspot.com |
| Doe 3 | | A Plus Test Bank | ehab_hamdi98@hotmail.com | |
| Doe 3 | | A Plus Test Bank & Solutions Manual | ehab71998@gmail.com | |
| Doe 3 | | | project1888@hotmail.com | |
| Doe 5 | Yusoff Ramdan | Naqiuddin Naim | naqiuddinnaim@gmail.com | buddiez4u.myshopify.com |
| Doe 5 | | | ramdanyusoff808@gmail.com | |
| Doe 7 | Ryad Miftah | Willie Andrus | aze6353@gmail.com | buytestbankfor.com |
| Doe 7 | | Yassine Hbat | contact@buytestbankonline.com | buytestbankonline.com |
| Doe 7 | | Lusiva Sarl Au | dimahna2016@gmail.com | thinkedition.com |
| Doe 7 | | | dimahna2017@gmail.com | |
| Doe 7 | | | ryad396@mail.com | |
| Doe 8 & 45 | Asim Saeed | Nouman Sarwar | bookyourorder@outlook.com | canadiantestbanksolutions.blogspot.com |
| Doe 8 & 45 | | Canadian Test Banks | canadiantbs@hotmail.com | testbankandsolutions.blogspot.com |
| Doe 8 & 45 | | | liz.bailey.bu@gmail.com | en.gravatar.com/testbankmart |
| Doe 8 & 45 | | | noumanawan@msn.com | testbankmart.wordpress.com |
| Doe 8 & 45 | | | soondotvalley@gmail.com | |
| Doe 8 & 45 | | | testbankmart@gmail.com | |
| Doe 12 | Landon Nettles | | PayPallandon93net@gmail.com | digtext.com |
| Doe 12 | | | sales.digtext@gmail.com | |
| Doe 12 | | | Support@digtext.com | |
| Doe 13 | Ali Hassan | Ali Raza | aliraza091109@gmail.com | ebookas.com |

| Defendant Group | Defendants' Names | Defendants' Aliases | Email Addresses | Known Infringing Sites |
|---|---|---|---|---|
| Doe 13 | | Tyler Bu | captainshrepnelltd@gmail.com | bootbookee.org |
| Doe 13 | | | contact@ebookas.com | ebookam.com |
| Doe 13 | | | ebookas@hotmail.com | en.gravatar.com/contactebookascom |
| Doe 13 | | | ebookstore911@gmail.com | fixexam.com |
| Doe 13 | | | hassanthedeveloper@gmail.com | testbankway.com |
| Doe 13 | | | mrsunnyfiverr@gmail.com | wearesellingebooks.com |
| Doe 13 | | | onlinestores.payment@gmail.com | |
| Doe 13 | | | payment.ebookas@gmail.com | |
| Doe 13 | | | richardhavins987@gmail.com | |
| Doe 13 | | | tylerkowalczyk007@gmail.com | |
| Doe 13 | | | whisperhill7865@gmail.com | |
| Doe 20 | Abdul Aszman Bin Amin | Asam Enterprise | aszmanamin@outlook.com | maxizzy.myshopify.com |
| Doe 25 | Elizabeth Arthur | Elizabeth M Arthur | 4XS6KKM71K6RY@unit-token.squareup.com | nursingtestbanks.co |
| Doe 25 | | Bella Bugati | 964T0NKSPQ05S@unit-token.squareup.com | en.gravatar.com/nursingtestbanksco |
| Doe 25 | | Nurse Barbie | bella.bugati.7@gmail.com | nursingtestbanks.in |
| Doe 25 | | Mitchell Valencia | jtutera6@gmail.com | |
| Doe 25 | | Mitchell L Valencia | nursingtestbanks.co@gmail.com | |
| Doe 25 | | Elizabeth M Arthur Web Development | nursingtestbanks.in@gmail.com | |
| Doe 25 | | Nursing Education | PG9SZN8Y1VZTS@unit-token.squareup.com | |
| Doe 25 | | Nursing Student Resources | prosperityforall83@gmail.com | |
| Doe 25 | | Nursing Test Banks | seapyramid.net@gmail.com | |
| Doe 25 | | Nursing Web Development | stmichael7997@gmail.com | |
| Doe 28 | Amirul Amin Razak | Khairul Amirin Yusri | a.aminrazak@outlook.com | rhyible.myshopify.com |
| Doe 28 | | Amirul & Co | khairulamiriny@gmail.com | |
| Doe 29 | Yuliana Yuliana | Henry Cahyono | ebookstub@gmail.com | ebookstub.com |
| Doe 29 | | Henry Cahyono Nugroho | onlinetutoring.service@gmail.com | en.gravatar.com/solutionsmanual888 |
| Doe 29 | | Henry Nugroho | onlinetutorings.com@domainsbyproxy.com | onlinetutorings.com |
| Doe 29 | | Sherlonda Enagbare | onlinetutorings.service@gmail.com | sbooks4sale.com |
| Doe 29 | | Solutions Manual | onlinetutorings@gmail.com | solutionsmanual.com |
| Doe 29 | | ebookstub | quantimetrics@gmail.com | solutionsmanual.net |
| Doe 29 | | Online Tutorings | sbooks4sale@hotmail.com | solutionsmanual888.wordpress.com |
| Doe 29 | | Quantimetric Research | solutionsmanual888@gmail.com | solutionsmanualonline.com |
| Doe 29 | | S S Publication | solutionsmanualonline.com@domainsbyproxy.com | sspublication.com |
| Doe 29 | | sbooks | sspublication@aol.com | test-bank.org |
| Doe 29 | | Sbooks4sale | suryanet@hotmail.com | testbank.co |
| Doe 29 | | sbookssale | test-bank.org@domainsbyproxy.com | testbank.org |
| Doe 29 | | Shinning Stars Publishing | testbank.co@domainsbyproxy.com | thetestbank.com |
| Doe 29 | | Test Bank Store | | |
| Doe 30 | Yi Shi | Mike Jojo | solutiontestbank@163.com | solutiontestbank.com |
| Doe 30 | | Mike Shi | solutiontsb@gmail.com | |
| Doe 30 | | Solution Testbank | | |
| Doe 30 | | Academic eBook | | |
| Doe 31 | Yongho Ko | Aytoo Hoasteng | addreputation@gmail.com | addreputation.com |
| Doe 31 | | Bryan Muthig | datalooker@gmail.com | en.gravatar.com/smtbstore |
| Doe 31 | | Isssac David | domains@a2hosting.com | Smtbstore.com |
| Doe 31 | | Ko Yong Ho | indigo01515@gmail.com | solutiontestbank.net |
| Doe 31 | | SMTB | smtbstore@gmail.com | |
| Doe 31 | | Yong Ho Ko SMTB | | |
| Doe 31 | | A2 Hosting, Inc. | | |
| Doe 31 | | SMTB Indigo | | |
| Doe 31 | | SMTB Store | | |
| Doe 36 | 政 袁 (translated Zheng Yuan) | 平山县次戏百货店 | yzvo@vip.qq.com | tb-book.com |
| Doe 38 | Hesham Mansour | Test Bank | pay.tb@hotmail.com | test-bank-solution.blogspot.com |
| Doe 38 | | Test Bank Solution Manuals | testb-solutions@hotmail.com | |
| Doe 39 | 乔 张 (translated Joe Zhang) | Bo Zhang | cnubuntu@qq.com | testbank.cc |
| Doe 39 | | Qiao Zhang | qidiantiku@foxmail.com | |
| Doe 39 | | Yantaiqu | qidiantiku@gmail.com | |

| Defendant Group | Defendants' Names | Defendants' Aliases | Email Addresses | Known Infringing Sites |
|---|---|---|---|---|
| Doe 39 | | CNUBUNTU | tb4u@foxmail.com | |
| Doe 39 | | cn tomato | ubuntuchina@foxmail.com | |
| Doe 39 | | | ubuntuchina@qq.com | |
| Doe 40 | Jaya Bread Peoria | John Mary | aceyourstudymarket@gmail.com | testbank.co.com |
| Doe 40 | | Kevin Sage | aenasial91@gmail.com | testbankaol.com |
| Doe 40 | | Kevin Savage | essayoptionz@gmail.com | testbankmode.org |
| Doe 40 | | Moez Ur Rehman | johnmary5jan@gmail.com | testbanksol.com |
| Doe 40 | | Mohammad Sameed | kevinsagellc@gmail.com | thetestanswer.com |
| Doe 40 | | Qurrat | Microna@mail.com | |
| Doe 40 | | Qurrat Ul Ain | sameedabbasi1@gmail.com | |
| Doe 40 | | Qurratul Ain | testbankdotco@gmail.com | |
| Doe 40 | | Ubair Khan | | |
| Doe 40 | | Kevin's Services | | |
| Doe 43 & 57 | Ragavendran S S Sitharaman Subramanian | Test Bank Grade | contact@privacyprotect.org | testbank2020.com |
| Doe 43 & 57 | | | payment@studydeed.com | testbankgrade.com |
| Doe 43 & 57 | | | payment@testbank2020.com | |
| Doe 43 & 57 | | | payment@testbankedge.com | |
| Doe 43 & 57 | | | payment@testbankgrade.com | |
| Doe 43 & 57 | | | ragaventrop@gmail.com | |
| Doe 51 | Nguyen Huu Dung | Dung Nguyen | info@testbankdata.com | testbankdata.com |
| Doe 51 | | | paypalpayment@testbanklab.com | |
| Doe 55 | Doe 55 d/b/a testbankfiles.com | | admin@testbankfiles.com | testbankfiles.com |
| Doe 55 | | | sales@testbankfiles.com | |
| Doe 58 | Phuong Gia Nguyen | Slfj Meotj | aniemguss@gmail.com | testbankgroup.com |
| Doe 58 | | TBGroup | AniemGuss@tbmail.win | |
| Doe 58 | | | thandieudaihiep919@gmail.com | |
| Doe 63 | Ha Nguyen | TBLab | support@testbanklab.com | testbanklab.com |
| Doe 65 | Adam Peterson | TBM Education | adampeterson78@outlook.com | testbankmanuals.com |
| Doe 65 | | | testbankmanuals@protonmail.com | |
| Doe 65 | | | razanrafat112@gmail.com | |
| Doe 65 | | | testbanksmanual@gmail.com | |
| Doe 66 | Van Quan Pham | Azim Jivani | exambanksolutions.com@domainsbyproxy.com | exambanksolutions.com |
| Doe 66 | | Grades Assitants | exammaterials1@gmail.com | testbanknsolutions.com |
| Doe 66 | | Nguyen Manh Cong Dat | examtestsolutions.com@domainsbyproxy.com | thetestbanksolutions.com |
| Doe 66 | | Sultan A. Sonawala | examtestsolutions@gmail.com | examtestsolutions.com |
| Doe 66 | | Sultan Sonawala | kng5837@gmail.com | facebook.com/onlinetutoring101 |
| Doe 66 | | | master4unu@yahoo.com | |
| Doe 66 | | | nguyenmanhdat22982@gmail.com | |
| Doe 66 | | | sultan.sonawala@hotmail.com | |
| Doe 66 | | | testbanknsolutions.com@domainsbyproxy.com | |
| Doe 66 | | | testbanknsolutions@gmail.com | |
| Doe 66 | | | thetestbanksolutions.com@domainsbyproxy.com | |
| Doe 66 | | | thetestbanksolutions@gmail.com | |
| Doe 75 | Mohammed Rababah | Mido Hamda | aseel.ahmad38@yahoo.com | testbankslist.wordpress.com |
| Doe 75 | | Mohammad Mohammad | avv.aww2018@ya.ru | en.gravatar.com/testbanko |
| Doe 75 | | Test Bank Solution Manuals | avv.aww2018@yandex.kz | |
| Doe 75 | | Mohammad Hamdan | mohammad-m2007@hotmail.com | |
| Doe 75 | | | rababahmo@yahoo.com | |
| Doe 75 | | | sweetlove.dream@yahoo.com | |
| Doe 75 | | | testbanko@gmail.com | |
| Doe 75 | | | zm9877@gmail.com | |
| Doe 76 | 德福 刘 (translated Telford Liu) | Chenty Test Bank & Solution Manual | 277544847@qq.com | easytutoring123.wordpress.com |
| Doe 76 | | DeFu Liu | ccrp7009@gmail.com | en.gravatar.com/easytutoring123 |
| Doe 76 | | Rowe Jae | kkptb01@gmail.com | en.gravatar.com/testbanksolutionmanual01 |
| Doe 76 | | Testbanksm01 | testbanksm01@gmail.com | testbanksolution01.com |
| Doe 76 | | Testbanksm01 Chenty | weiyeah779@163.com | testbanksolutionmanual01.com |
| Doe 76 | | 刘嘉玲 (translated Carina Lau) | | testbanksolutionmanual01.wordpress.com |

| Defendant Group | Defendants' Names | Defendants' Aliases | Email Addresses | Known Infringing Sites |
|---|---|---|---|---|
| Doe 76 | | 文邵 秦 (translated Wen Shao Qin) | | |
| Doe 78 | Tyra Johnson | C Moss | bel.inda.lauer@gmail.com | acetestbank.com |
| Doe 78 | | Jerome Clay | brentbucksolution@gmail.com | alltestbank.solutions |
| Doe 78 | | Kenya Wilson | eleanorsunford76@yahoo.com | alltestbanksolution.com |
| Doe 78 | | Leon Chiprout | gf63yuf45u333@gmail.com | alltestbanksolutions.com |
| Doe 78 | | Monique Swanson | hellenvicarilqbn@yahoo.com | en.gravatar.com/testsupportguide |
| Doe 78 | | Quan Li | info@testbankster.com | testbankisbn.com |
| Doe 78 | | | lchiprout@gmail.com | testbanks.shop |
| Doe 78 | | | leonchiprout@yahoo.com | testbanks.solutions |
| Doe 78 | | | lesononio36@zirmail.com | testbankspace.com |
| Doe 78 | | | simplesolutionmanuals@gmail.com | testbankster.com |
| Doe 78 | | | support@testbankster.com | testbankster.com.premiumdns |
| Doe 78 | | | universal.student.solution@gmail.com | |
| Doe 80 | Anna Reynold | Taylor Tucker | paypalage@yahoo.ca | testbanktop.com |
| Doe 80 | | | support@testbanktop.com | |
| Doe 80 | | | hostdomaininvoice@gmail.com | |
| Doe 80 | | | testbanktop@gmail.com | |
| Doe 81 | Doe 81 d/b/a testbanktree.com | | inquiry@testbanktree.com | testbanktree.com |
| Doe 81 | | | dominhquy912@gmail.com | |

# APPENDIX B

(amended)

Case 1:20-cv-08438-LLS Document 124-2 Filed 06/24/22 Page 2 of 10

Damages

| Defendant/Group | Publisher(s) | Title | Infringed Work Copyright Registration | No. of Copyrighted Works Infringed | Copyright Damages | Trademarks Infringed | Trademark Registrations | No. of Trademarks Infringed | Trademark Damages | Total Damages for Defendant or Group |
|---|---|---|---|---|---|---|---|---|---|---|
| Group 1 Defendants | Cengage | A Community of Readers: A Thematic Approach to Reading, 8th | TX 8-950-816 | | $150,000 | | | | | |
| Group 1 Defendants | Cengage | Cengage Learning Testing, powered by Cognero Instant Access for Miller/Cross' The Legal Environment Today | TX 8-210-637 | | $150,000 | | | | | |
| Group 1 Defendants | Cengage | Cengage Testing, powered by Cognero® for Brown/Suter/Churchill's Basic Marketing Research | TX 8-449-950 | | $150,000 | | | | | |
| Group 1 Defendants | Cengage | Cengage Testing, powered by Cognero® for Green's Understanding Health Insurance: A Guide to Billing and Reimbursement | TX 8-541-494 | | $150,000 | | | | | |
| Group 1 Defendants | Cengage | Cengage Testing, powered by Cognero® for Kuratko's Entrepreneurship: Theory, Process, Practice | TX 8-771-439 | | $150,000 | | | | | |
| Group 1 Defendants | Elsevier | Canadian Fundamentals of Nursing Fifth Edition TEST BANK | TX 7-895-563 | | $150,000 | | | | | |
| Group 1 Defendants | Elsevier | Clinical Nursing Skills & Techniques | TX 7-895-551 | | $150,000 | | | | | |
| Group 1 Defendants | Elsevier | Critical Care Nursing Sixth Edition TEST BANK | TX 7-897-148 | | $150,000 | | | | | |
| Group 1 Defendants | Elsevier | Textbook of Radiographic Positioning and Related Anatomy Eighth Edition TEST BANK | TX 7-880-081 | | $150,000 | | | | | |
| Group 1 Defendants | Macmillan Learning | Berger Invitation Life Span 3E Downloadable Test Bank | TX 8-653-117 | | $150,000 | | | | | |
| Group 1 Defendants | Macmillan Learning | Hockenbury Discovering Pscyhology 7E Downloadable Test Bank | TX 8-653-118 | | $150,000 | | | | | |
| Group 1 Defendants | Macmillan Learning | Linear Algebra with Applications, 2nd | TX 8-473-949 | | $150,000 | | | | | |
| Group 1 Defendants | Macmillan Learning | Litch Scientific American Presenting Psychology Downloadable Test Bank | TX 8-653-120 | | $150,000 | | | | | |
| Group 1 Defendants | Macmillan Learning | Pierce Genetics A Conceptual Approach 6E Downloadable Test Bank | TX 8-667-841 | | $150,000 | | | | | |
| Group 1 Defendants | Macmillan Learning | Pocket Style Manual, 8th | TX 8-525-413 | | $150,000 | | | | | |
| Group 1 Defendants | McGraw Hill | TEST BANK TO ACCOMPANY CORPORATE FINANCE, 10/E | TX 8-048-272 | | - | McGraw Hill Education | 4,664,267 | 1 | $1,000,000 | |
| Group 1 Defendants | Pearson | A First Course in Probability, 10th | TX 8-733-234 | | $150,000 | | | | | |
| Group 1 Defendants | Pearson | A First Course in Probability, 9/E Instructor's Solution Manual | TX 8-149-358 | | $150,000 | | | | | |
| Group 1 Defendants | Pearson | Abnormal Psychology A Scientist-Practitioner Approach, 4th | TX 7-765-968 | | $150,000 | | | | | |
| Group 1 Defendants | Pearson | Accounting Information Systems Instructor's Solutions Manual, 13/E | TX 8-202-847 | | $150,000 | | | | | |
| Group 1 Defendants | Pearson | Auditing and Assurance Services, 14/E Instructor's Solution Manual | TX 8-149-243 | | $150,000 | | | | | |
| Group 1 Defendants | Pearson | Business Communication: Polishing Your Professional Presence, 4th | TX 8-591-990 | | $150,000 | | | | | |
| Group 1 Defendants | Pearson | Campbell Biology, 10/E TestGen Test Bank | TX 8-183-299 | | $150,000 | | | | | |
| Group 1 Defendants | Pearson | Campbell Biology, 10th | TX 8-307-770 | | $150,000 | | | | | |

Case 1:20-cv-08438-LLS Document 124-2 Filed 06/21/22 Page 23 of 45

Damages

| Defendant/Group | Publisher(s) | Title | Infringed Work Copyright Registration | No. of Copyrighted Works Infringed | Copyright Damages | Trademarks Infringed | Trademark Registrations | No. of Trademarks Infringed | Trademark Damages | Total Damages for Defendant or Group |
|---|---|---|---|---|---|---|---|---|---|---|
| Group 1 Defendants | Pearson | Econometric Analysis, 7/E Instructor's Solution Manual | TX 8-353-515 | | $150,000 | | | | | |
| Group 1 Defendants | Pearson | Financial Markets & Institutions, 8/E Test Bank | TX 8-343-597 | | $150,000 | | | | | |
| Group 1 Defendants | Pearson | Mechanical Vibrations Instructor Solutions Manual , 6/E | TX 8-245-470 | | $150,000 | | | | | |
| Group 1 Defendants | Pearson | Principles of Chemistry: A Molecular Approach, 4th | TX 8-771-129 | | $150,000 | | | | | |
| Group 1 Defendants | Pearson | Technology In Action Complete, 12th | TX 8-076-505 | | $150,000 | | | | | |
| Group 1 Defendants | Pearson | The Economics of Managerial Decisions | TX 8-566-461 | | $150,000 | | | | | |
| TOTAL for Group 1 Defendants - Fahed Quttainah, Mansour Mansour, Ahmed Nassar, Dana Omar Alshafeai, Mahmoud Mahmoud, Ahmed Zuregat, and Zhiming Yang | Copyright: All<br><br>Trademark: McGraw Hill | | | 29 | $ 4,350,000.00 | | | 1 | $ 1,000,000.00 | $ 5,350,000.00 |
| Group 2 Defendants | Cengage | Cengage Testing, powered by Cognero® for Nellen/Young/Raabe/Maloney's South-Western Federal Taxation 2020: Essentials of Taxation: Individuals and Business Entities | TX 8-808-345 | | - | Cengage | 3,603,349 | 1 | $1,000,000 | |
| Group 2 Defendants | McGraw Hill | Test Bank to Accompany Fundamentals of Corporate Finance, 6/E, by Stephen A. Ross et al. | TX 5-619-000 | | - | McGraw Hill Education | 4,664,267 | 1 | $1,000,000 | |
| Group 2 Defendants | Pearson | Campbell Biology, 10/E TestGen Test Bank | TX 8-183-299 | | $150,000 | | | | | |
| Group 2 Defendants | Pearson | Cost Accounting, 15/E Test Bank | TX 8-149-138 | | $150,000 | | | | | |
| TOTAL for Group 2 Defendants - Patrick Smith and Mike Wallace | Copyright: Cengage, McGraw Hill, Pearson<br><br>Trademark: Cengage, McGraw Hill | | | 2 | $ 300,000.00 | | | 2 | $ 2,000,000.00 | $ 2,300,000.00 |
| Group 3 Defendants | Cengage | Abnormal Psychology and Life, 3rd | TX 7-842-419 | | $150,000 | | | | | |
| Group 3 Defendants | Cengage | Cengage Testing, powered by Cognero® for Wahlen/Jones/Pagach's Intermediate Accounting: Reporting and Analysis | TX 8-793-097 | | $150,000 | | | | | |
| Group 3 Defendants | Elsevier | Medical-Surgical Nursing Eighth Edition TEST BANK | TX 7-877-879 | | $150,000 | | | | | |
| Group 3 Defendants | Elsevier | Textbook of Radiographic Positioning and Related Anatomy Eighth Edition TEST BANK | TX 7-880-081 | | $150,000 | | | | | |
| Group 3 Defendants | Pearson | Campbell Biology: Concepts and Connections Test Bank, 8/E | TX 8-209-602 | | $150,000 | | | | | |
| Group 3 Defendants | Pearson | Computer Organization and Architecture Test Item File, 10/E | TX 8-294-950 | | $150,000 | | | | | |
| Group 3 Defendants | Pearson | Interpersonal Communication: Relating To Others, 8/E Test Bank | TX 8-245-572 | | $150,000 | | | | | |
| Group 3 Defendants | Pearson | Introduction to Biotechnology, 3/E Computerized Test Bank | TX 8-356-946 | | $150,000 | | | | | |
| TOTAL for Group 3 Defendants - Aymen Yasen, Duong Hoang Thi Thuy, and Huong Thi Thu Dinh | Cengage, Elsevier, Pearson | | | 8 | $ 1,200,000.00 | | | 0 | $ - | $ 1,200,000.00 |

Damages

| Defendant/Group | Publisher(s) | Title | Infringed Work Copyright Registration | No. of Copyrighted Works Infringed | Copyright Damages | Trademarks Infringed | Trademark Registrations | No. of Trademarks Infringed | Trademark Damages | Total Damages for Defendant or Group |
|---|---|---|---|---|---|---|---|---|---|---|
| Group 4 Defendants | Cengage | Accounting 24th Edition, Testbank | TX 7-892-537<br>TX 8-196-823 | | $150,000 | | | | | |
| Group 4 Defendants | Cengage | Cengage Learning Testing, powered by Cognero for Barlow/Durand's Abnormal Psychology: An Integrative Approach | TX 8-167-878 | | $150,000 | | | | | |
| Group 4 Defendants | Cengage | Cognero for Walker's Strategic Management Communication for Leaders | TX 8-185-144 | | $150,000 | | | | | |
| Group 4 Defendants | Cengage | Test Bank for Guffey/Loewy's Business Communication: Process and Product | TX 8-208-780 | | $150,000 | | | | | |
| Group 4 Defendants | McGraw Hill | TEST BANK TO ACCOMPANY: ESSENTIALS OF CORPORATE FINANCE, THIRD EDITION, by David R. Kuipers, Stephen A. Ross, Randolph W. Westerfield and Bradford D. Jordan | TX 5-304-610 | | - | McGraw Hill Education | 4,664,267 | 1 | $1,000,000 | |
| Group 4 Defendants | Pearson | Campbell Essential Biology Test Bank, 6/E | TX 8-209-525 | | $150,000 | | | | | |
| TOTAL for Group 4 Defendants - Thinh Van Can, Manh Cuong Can, and Quynh Thi Nguyen | Copyright: Cengage, McGraw Hill, Pearson<br><br>Trademark: McGraw Hill | | | 5 | $ 750,000.00 | | | 1 | $ 1,000,000.00 | $ 1,750,000.00 |
| Group 5 Defendants | Cengage | Cengage Testing, powered by Cognero® for Wilson/Dilulio/Bose/Levendusky's American Government: Institutions and Policies | TX 8-544-041 | | $150,000 | | | | | |
| Group 5 Defendants | Elsevier | The Language of Medicine TEST BANK | TX 7-880-087 | | $150,000 | | | | | |
| Group 5 Defendants | Macmillan Learning | Ziegler How Children Develop 5E Downloadable Test Bank | TX 8-665-942 | | $150,000 | | | | | |
| Group 5 Defendants | Pearson | Campbell Biology, 10/E TestGen Test Bank | TX 8-183-299 | | $150,000 | | | | | |
| TOTAL for Group 5 Defendants - Hoa My Hoang and Cao Thi Ngooc Diep | Cengage, Elsevier, Macmillan Learning, Pearson | | | 4 | $ 600,000.00 | | | 0 | $ - | $ 600,000.00 |
| Group 6 Defendants | Cengage | Accounting 24th Edition, Testbank | TX 7-892-537<br>TX 8-196-823 | | $150,000 | | | | | |
| Group 6 Defendants | Macmillan Learning | Comer Fundamentals of Abnormal Psychology 8E Downloadable Test Bank | TX 8-667-829 | | $150,000 | | | | | |
| Group 6 Defendants | Pearson | Campbell Biology, 10/E TestGen Test Bank | TX 8-183-299 | | $150,000 | | | | | |
| Group 6 Defendants | Pearson | Campbell Biology: Concepts and Connections Test Bank, 8/E | TX 8-209-602 | | $150,000 | | | | | |
| TOTAL for Group 6 Defendants - Eisa Almasry and Zoher Tahami | Cengage, Macmillan Learning, Pearson | | | 4 | $ 600,000.00 | | | 0 | $ - | $ 600,000.00 |
| Group 7 Defendants | Cengage | Cengage Learning Testing, powered by Cognero for Kendall's Sociology in Our Times: The Essentials | TX 8-185-315 | | $150,000 | | | | | |
| Group 7 Defendants | Cengage | Cognero for Mankiw's Principles of Macroeconomics | TX 8-185-314 | | $150,000 | | | | | |

Damages

| Defendant/Group | Publisher(s) | Title | Infringed Work Copyright Registration | No. of Copyrighted Works Infringed | Copyright Damages | Trademarks Infringed | Trademark Registrations | No. of Trademarks Infringed | Trademark Damages | Total Damages for Defendant or Group |
|---|---|---|---|---|---|---|---|---|---|---|
| Group 7 Defendants | Elsevier | Canadian Fundamentals of Nursing Fifth Edition TEST BANK | TX 7-895-563 | | $150,000 | | | | | |
| Group 7 Defendants | McGraw Hill | TEST BANK TO ACCOMPANY MICROECONOMICS, EIGTH EDITION(BY STEPHEN L. SLAVIN AND JAMES WATSON) | TX 7-129-089 | | $150,000 | | | | | |
| Group 7 Defendants | Pearson | Advanced Accounting Test Bank, 12/E | TX 8-209-674 | | $150,000 | | | | | |
| Group 7 Defendants | Pearson | Campbell Biology, 10/E TestGen Test Bank | TX 8-183-299 | | $150,000 | | | | | |
| TOTAL for Group 7 Defendants - Hoang Mai, Tung Vu Dang, Chanh Bui Xuan, Huy Quan Vu, and Long Thanh Nguyen | Cengage, Elsevier, McGraw Hill, Pearson | | | 6 | $ 900,000.00 | | | 0 | $ - | $ 900,000.00 |
| Group 9 Defendants | Cengage | Cengage Learning Testing, powered by Cognero for Barlow/Durand's Abnormal Psychology: An Integrative Approach | TX 8-167-878 | | $150,000 | | | | | |
| Group 9 Defendants | Cengage | Cengage Learning Testing, powered by Cognero for Boone/Kurtz's Contemporary Marketing | TX 8-208-764 | | $150,000 | | | | | |
| Group 9 Defendants | McGraw Hill | Test Bank to Accompany Anatomy & Physiology The Unity of Form and Function, 7/E | TX 8-959-652 | | $150,000 | | | | | |
| Group 9 Defendants | McGraw Hill | Test Bank to Accompany Human Biology, 14/E | TX 8-048-355 | | - | McGraw Hill Education | 4,664,267 | 1 | $1,000,000 | |
| Group 9 Defendants | McGraw Hill | TEST BANK TO ACCOMPANY: EXPERIENCE PSYCHOLOGY, SECOND EDITION | TX 8-050-847 | | $150,000 | | | | | |
| TOTAL for Group 9 Defendants - Javaria Malik, Nouman Malik, and Farrah Maqsood | Copyright: Cengage, McGraw Hill<br><br>Trademark: McGraw Hill | | | 4 | $ 600,000.00 | | | 1 | $ 1,000,000.00 | $ 1,600,000.00 |
| Group 10 Defendants | Cengage | Calculus, 8th | TX 8-123-933 | | - | Cengage Learning<br>Cengage blue wheel | 3,603,376<br>3,790,579 | 2 | $2,000,000 | |
| Group 10 Defendants | Cengage | Cengage Testing, powered by Cognero® for Brigham/Ehrhardt's Financial Management: Theory & Practice | TX 8-795-216 | | $150,000 | | | | | |
| Group 10 Defendants | Elsevier | Atlast of Human Anatomy, 6th | TX 7-923-896 | | $150,000 | | | | | |
| Group 10 Defendants | McGraw Hill | TEST BANK TO ACCOMPANY ADVANCED ACCOUNTING, 12/E | TX 8-048-197 | | $150,000 | | | | | |
| Group 10 Defendants | McGraw Hill | TEST BANK, VOLUME 1, CHAPTERS 1-12 TO ACCOMPANY FUNDAMENTAL ACCOUNTING PRINCIPLES, EIGHTEENTH EDITION by John J. Wild, et al<br>TEST BANK, VOLUME 2, CHAPTERS 13-25 TO ACCOMPANY FUNDAMENTAL ACCOUNTING PRINCIPLES, EIGHTEENTH EDITION by John J. Wild, Kermit D. Larson, Barbara Chiappetta, Gregory Prescott and Gloria Worthy | TX 6-362-163<br>TX 6-407-389 | | - | McGraw Hill Education | 4,664,267 | 1 | $1,000,000 | |

Damages

| Defendant/Group | Publisher(s) | Title | Infringed Work Copyright Registration | No. of Copyrighted Works Infringed | Copyright Damages | Trademarks Infringed | Trademark Registrations | No. of Trademarks Infringed | Trademark Damages | Total Damages for Defendant or Group |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL for Group 10 Defendants - Haseeb Anjum, Yassine Lias, Rosa Laumen, Abdulsalam Mohamad, Bien Tien Nguyen, Sherry Sanders, Waleska Camacho, Susan Ragon, Anjum Akhter, Amna Rizvi | Copyright: Cengage, Elsevier, McGraw Hill<br><br>Trademark: Cengage, McGraw Hill | | | 3 | $  450,000.00 | | | 3 | $  3,000,000.00 | $  3,450,000.00 |
| Group 11 Defendants | Cengage | Cengage Testing, powered by Cognero® for Baumol/Blinder/Solow's Economics: Principles | TX 8-803-727 | | - | Cengage<br>Cengage blue wheel | 3,603,349<br>3,790,579 | 2 | $2,000,000 | |
| Group 11 Defendants | Cengage | Complete Solutions Manual for Brase and Brase's Understanding Basic Statistics, 7th Edition | TX 8-180-123 | | $150,000 | | | | | |
| Group 11 Defendants | Elsevier | Maternal-Child Nursing Third Edition TEST BANK | TX 7-880-383 | | $150,000 | | | | | |
| Group 11 Defendants | Macmillan Learning | Myers Exploring Psychology 10E Downloadable Test Bank | TX 8-653-121 | | $150,000 | | | | | |
| Group 11 Defendants | Macmillan Learning | Pierce Genetics A Conceptual Approach 6E Downloadable Test Bank | TX 8-667-841 | | $150,000 | | | | | |
| Group 11 Defendants | Macmillan Learning | Ziegler How Children Develop 5E Downloadable Test Bank | TX 8-665-942 | | $150,000 | | | | | |
| Group 11 Defendants | Pearson | Accounting Information Systems Test Bank, 13/E | TX 8-220-032 | | $150,000 | | | | | |
| Group 11 Defendants | Pearson | Campbell Biology, 10/E TestGen Test Bank | TX 8-183-299 | | $150,000 | | | | | |
| Group 11 Defendants | Pearson | Computer Organization and Architecture Test Item File, 10/E | TX 8-294-950 | | $150,000 | | | | | |
| Group 11 Defendants | Pearson | International Financial Management, 2/E Test Item File | TX 8-354-574 | | $150,000 | | | | | |
| Group 11 Defendants | Pearson | Test Bank (Download only) for Understanding Psychology, 12/e | TX 8-598-264 | | $150,000 | | | | | |
| TOTAL for Group 11 Defendants - James Cook, Id Tnaine Abdellah, Maher Jarar, Michael James Fied, Daniel Lew d/b/a Exam Buddy, LLC, and Said Ouakrim | Copyright: Cengage, Elsevier, Macmillan Learning, Pearson<br><br>Trademark: Cengage | | | 10 | $  1,500,000.00 | | | 2 | $  2,000,000.00 | $  3,500,000.00 |
| Group 12 Defendants | Elsevier | Pharmacology for the Primary Care Provider Fourth Edition TEST BANK | TX 7-880-212 | | 150,000 | | | | | |
| Group 12 Defendants | Pearson | Test Bank for Human Anatomy and Physiology, 9th | TX 8-447-348 | | 150,000 | | | | | |
| TOTAL for Group 12 Defendants - Asaad Qureshi and Mango Rreactor Corp. | Elsevier, Pearson | | | 2 | $  300,000.00 | | | 0 | $     - | $  300,000.00 |
| Abdul Aszman Bin Amin | Cengage | Cengage Testing, powered by Cognero® for MIS | TX 8-875-809 | | 150,000 | | | | | |
| Abdul Aszman Bin Amin | Cengage | Cengage Testing, powered by Cognero® for Novack/Gibson/Suzuki/Coyle's Transportation: A Global Supply Chain Perspective | TX 8-595-199 | | 150,000 | | | | | |
| Abdul Aszman Bin Amin | Pearson | Educational Psychology, 14th | TX 8-571-544 | | 150,000 | | | | | |
| Abdul Aszman Bin Amin | Pearson | Graphical Approach to Algebra & Trigonometry, 7th | TX 7-853-036 | | 150,000 | | | | | |
| Abdul Aszman Bin Amin | Pearson | Life in the Universe, 4th | TX 8-238-803 | | 150,000 | | | | | |

Case 1:20-cv-08438-LLS Document 124-2 Filed 06/21/22 Page 37 of 45

Damages

| Defendant/Group | Publisher(s) | Title | Infringed Work Copyright Registration | No. of Copyrighted Works Infringed | Copyright Damages | Trademarks Infringed | Trademark Registrations | No. of Trademarks Infringed | Trademark Damages | Total Damages for Defendant or Group |
|---|---|---|---|---|---|---|---|---|---|---|
| Abdul Aszman Bin Amin | Pearson | Marketing: An Introduction, 11/E Test Bank | TX 8-357-203 | | 150,000 | | | | | |
| Abdul Aszman Bin Amin | Pearson | Marketing: An Introduction, 14th | TX 8-784-780 | | 150,000 | | | | | |
| Abdul Aszman Bin Amin | Pearson | Social Problems, 6th | TX 8-008-879 | | 150,000 | | | | | |
| TOTAL for Abdul Aszman Bin Amin | Cengage, Pearson | | | 8 | $ 1,200,000.00 | | | 0 | $ - | $ 1,200,000.00 |
| Adam Peterson | Pearson | Campbell Biology, 10/E TestGen Test Bank | TX 8-183-299 | | 150,000 | | | | | |
| Adam Peterson | Pearson | Marketing for Hospitality and Tourism, 7/e Test Bank | TX 8-354-821 | | 150,000 | | | | | |
| TOTAL for Adam Peterson | Pearson | | | 2 | $ 300,000.00 | | | 0 | $ - | $ 300,000.00 |
| Ali Hassan | Cengage | Cengage Learning Testing Powered by Cognero for Alarid's Community-Based Corrections | TX 8-113-657 | | 150,000 | | | | | |
| Ali Hassan | Pearson | Campbell Biology, 10/E TestGen Test Bank | TX 8-183-299 | | 150,000 | | | | | |
| Ali Hassan | Pearson | Campbell Biology: Concepts and Connections Test Bank, 8/E | TX 8-209-602 | | 150,000 | | | | | |
| Ali Hassan | Pearson | QuickBooks Online Plus: A Complete Course 2019, 1/E Instructor's Solution Manual | TX 8-359-877 | | 150,000 | | | | | |
| TOTAL for Ali Hassan | Cengage, Pearson | | | 4 | $ 600,000.00 | | | 0 | $ - | $ 600,000.00 |
| Amirul Amin Razak | Cengage | Cengage Testing, powered by Cognero® for Griffin/Phillips/Gully's Organizational Behavior: Managing People and Organizations | TX 8-803-721 | | - | Cengage | 3,603,349 | 1 | $1,000,000 | |
| Amirul Amin Razak | Cengage | Financial Management: Theory & Practice, 16th | TX 8-899-053 | | $150,000 | | | | | |
| Amirul Amin Razak | Pearson | A First Course in Probability, 10th | TX 8-733-234 | | $150,000 | | | | | |
| Amirul Amin Razak | Pearson | Elementary and Middle School Mathematics: Teaching Developmentally, 10th | TX 8-098-487 | | $150,000 | | | | | |
| Amirul Amin Razak | Pearson | Human Resource Management, 16th | TX 8-792-006 | | $150,000 | | | | | |
| TOTAL for Amirul Amin Razak | Copyright: Cengage, Pearson<br><br>Trademark: Cengage | | | 4 | $ 600,000.00 | | | 1 | $ 1,000,000.00 | $ 1,600,000.00 |
| Anna Reynold | Macmillan Learning | Comer Abnormal Psychology 10E Downloadable Test Bank | TX 8-653-125 | | $150,000 | | | | | |
| Anna Reynold | Pearson | Campbell Biology: Concepts and Connections Test Bank, 8/E | TX 8-209-602 | | $150,000 | | | | | |
| Anna Reynold | Pearson | Instructor's Solutions Manual (Download Only) for Essentials of Statistics, 6/e | TX 8-596-411 | | $150,000 | | | | | |
| TOTAL for Anna Reynold | Macmillan Learning, Pearson | | | 3 | $ 450,000.00 | | | 0 | $ - | $ 450,000.00 |
| Asim Saeed | Macmillan Learning | Schacter Psychology Canadian Edition 4E Downloadable Test Bank | TX 8-741-523 | | $150,000 | | | | | |
| Asim Saeed | Pearson | Campbell Biology, 10/E TestGen Test Bank | TX 8-183-299 | | $150,000 | | | | | |
| TOTAL for Asim Saeed | Macmillan Learning, Pearson | | | 2 | $ 300,000.00 | | | 0 | $ - | $ 300,000.00 |
| Doe 55 d/b/a testbankfiles.com | Macmillan Learning | Hockenbury Psychology 7E Downloadable Test Bank | TX 8-741-546 | | $150,000 | | | | | |

Damages

| Defendant/Group | Publisher(s) | Title | Infringed Work Copyright Registration | No. of Copyrighted Works Infringed | Copyright Damages | Trademarks Infringed | Trademark Registrations | No. of Trademarks Infringed | Trademark Damages | Total Damages for Defendant or Group |
|---|---|---|---|---|---|---|---|---|---|---|
| Doe 55 d/b/a testbankfiles.com | McGraw Hill | Test Bank to Accompany Macroeconomics, 11th Ed | | | $150,000 | | | | | |
| TOTAL for Doe 55 d/b/a testbankfiles.com | Macmillan Learning, McGraw Hill | | | 2 | $ 300,000.00 | | | 0 | $ - | $ 300,000.00 |
| Doe 81 d/b/a testbanktree.com | Cengage | Test Bank for Sue/Sue/Sue's Essentials of Understanding Abnormal Behavior, 2nd | TX 7-730-410 | | $150,000 | | | | | |
| Doe 81 d/b/a testbanktree.com | McGraw Hill | TEST BANK TO ACCOMPANY FUNDAMENTALS OF INVESTMENT MANAGEMENT, EIGHTH EDITION | TX 6-218-070 | | $150,000 | | | | | |
| TOTAL for Doe 81 d/b/a testbanktree.com | Cengage, McGraw Hill | | | 2 | $ 300,000.00 | | | 0 | $ - | $ 300,000.00 |
| Elizabeth Arthur | Elsevier | Foundations of Nursing Sixth Edition TEST BANK | TX 7-880-107 | | $150,000 | | | | | |
| Elizabeth Arthur | Elsevier | Understanding Pathophysiology Fourth Edition TEST BANK | TX 7-880-221 | | $150,000 | | | | | |
| TOTAL for Elizabeth Arthur | Elsevier | | | 2 | $ 300,000.00 | | | 0 | $ - | $ 300,000.00 |
| Ha Nguyen | Pearson | Introduction to Financial Accounting, 11/E Test Bank | TX 8-357-199 | | $150,000 | | | | | |
| TOTAL for Ha Nguyen | Pearson | | | 1 | $ 150,000.00 | | | 0 | $ - | $ 150,000.00 |
| Hesham Mansour | Pearson | Introduction to Management Accounting Test Bank, 16/E | TX 8-209-613 | | $150,000 | | | | | |
| TOTAL for Hesham Mansour | Pearson | | | 1 | $ 150,000.00 | | | 0 | $ - | $ 150,000.00 |
| Ihab Hamdi | Cengage | Cengage Learning Testing, powered by Cognero for Gaines/Miller's Criminal Justice in Action | TX 8-113-654 | | $150,000 | | | | | |
| Ihab Hamdi | Pearson | Campbell Biology, 10/E TestGen Test Bank | TX 8-183-299 | | $150,000 | | | | | |
| Ihab Hamdi | Pearson | Elementary Statistics, 12/E Test Bank | TX 8-154-681 | | $150,000 | | | | | |
| TOTAL for Ihab Hamdi | Cengage, Pearson | | | 3 | $ 450,000.00 | | | 0 | $ - | $ 450,000.00 |
| Jaya Bread Peoria | Elsevier | Maternal Child Nursing Care 5th Edition Test Bank | TX 7-895-540 | | $150,000 | | | | | |
| Jaya Bread Peoria | Elsevier | Pharmacology for Nursing Care 8th Edition Test Bank | TX 7-880-357 | | $150,000 | | | | | |
| Jaya Bread Peoria | Pearson | Introduction to Biotechnology, 3/E Computerized Test Bank | TX 8-356-946 | | $150,000 | | | | | |
| TOTAL for Jaya Bread Peoria | Elsevier, Pearson | | | 3 | $ 450,000.00 | | | 0 | $ - | $ 450,000.00 |
| Joe Zhang | Macmillan Learning | Schacter Psychology Canadian Edition 4E Downloadable Test Bank | TX 8-741-523 | | $150,000 | | | | | |
| TOTAL for 乔张 (translated Joe Zhang) | Macmillan Learning | | | 1 | $ 150,000.00 | | | 0 | $ - | $ 150,000.00 |
| Landon Nettles | Cengage | Cengage Testing, powered by Cognero® for Mankiw's Essentials of Economics | TX 8-198-504 | | - | Cengage | 3,603,349 | 1 | $1,000,000 | |
| Landon Nettles | Cengage | Foundations of Marketing, 8th | TX 8-702-724 | | $150,000 | | | | | |
| Landon Nettles | Pearson | Campbell Biology, 10/E TestGen Test Bank | TX 8-183-299 | | $150,000 | | | | | |
| TOTAL for Landon Nettles | Copyright: Cengage, Pearson<br><br>Trademark: Cengage | | | 2 | $ 300,000.00 | | | 1 | $ 1,000,000.00 | $ 1,300,000.00 |
| Mohammed Rababah | Pearson | Campbell Biology: Concepts and Connections Test Bank, 8/E | TX 8-209-602 | | $150,000 | | | | | |
| TOTAL for Mohammed Rababah | Pearson | | | 1 | $ 150,000.00 | | | 0 | $ - | $ 150,000.00 |

Damages

| Defendant/Group | Publisher(s) | Title | Infringed Work Copyright Registration | No. of Copyrighted Works Infringed | Copyright Damages | Trademarks Infringed | Trademark Registrations | No. of Trademarks Infringed | Trademark Damages | Total Damages for Defendant or Group |
|---|---|---|---|---|---|---|---|---|---|---|
| Nguyen Huu Dung | Elsevier | Maternal Child Nursing Care Nursing Care Fifth Edition TEST BANK | TX 7-895-540 | | $150,000 | | | | | |
| TOTAL for Nguyen Huu Dung | Elsevier | | | 1 | $ 150,000.00 | | | 0 | $ - | $ 150,000.00 |
| Phuong Gia Nguyen | Cengage | Cengage Testing, powered by Cognero® for Hurley/Watson's A Concise Introduction to Logic | TX 8-350-152 | | $150,000 | | | | | |
| Phuong Gia Nguyen | Pearson | Elementary Statistics, 12/E Test Bank | TX 8-154-681 | | $150,000 | | | | | |
| TOTAL for Phuong Gia Nguyen | Cengage, Pearson | | | 2 | $ 300,000.00 | | | 0 | $ - | $ 300,000.00 |
| Ragavendran S S Sitharaman Subramanian | Cengage | Test Bank for Brigham/Houston's Fundamentals of Financial Management, Concise Edition, 8th | TX 8-196-782 | | $150,000 | | | | | |
| Ragavendran S S Sitharaman Subramanian | Pearson | An Introduction to Psychological Science, 2/E Test Bank | TX 8-357-024 | | $150,000 | | | | | |
| Ragavendran S S Sitharaman Subramanian | Pearson | Basic Business Statistics, 13/E Instructor's Solution Manual | TX 8-209-611 | | $150,000 | | | | | |
| Ragavendran S S Sitharaman Subramanian | Pearson | Becker's World Of The Cell, 8/E Test Bank | TX 8-209-601 | | $150,000 | | | | | |
| Ragavendran S S Sitharaman Subramanian | Pearson | Business Essentials 11/E Test Bank | TX 8-353-403 | | $150,000 | | | | | |
| Ragavendran S S Sitharaman Subramanian | Pearson | Campbell Biology: Concepts and Connections Test Bank, 8/E | TX 8-209-602 | | $150,000 | | | | | |
| Ragavendran S S Sitharaman Subramanian | Pearson | Chemistry: The Central Science 12/E Test Bank | TX 8-149-139 | | $150,000 | | | | | |
| Ragavendran S S Sitharaman Subramanian | Pearson | Essentials Of Genetics, 9/E Test Bank | TX 8-381-007 | | $150,000 | | | | | |
| TOTAL for Ragavendran S S Sitharaman Subramanian | Cengage, Pearson | | | 8 | $ 1,200,000.00 | | | 0 | $ - | $ 1,200,000.00 |
| Ryad Miftah | McGraw Hill | TEST BANK TO ACCOMPANY ADVANCED ACCOUNTING, 12/E | TX 8-048-197 | | $150,000 | | | | | |
| TOTAL for Ryad Miftah | McGraw Hill | | | 1 | $ 150,000.00 | | | 0 | $ - | $ 150,000.00 |
| Telford Liu | Cengage | Accounting 24th Edition, Testbank | TX 7-892-537 TX 8-196-823 | | $150,000 | | | | | |
| TOTAL for 德福 刘 (translated Telford Liu) | Cengage | | | 1 | $ 150,000.00 | | | 0 | $ - | $ 150,000.00 |
| Tyra Johnson | Pearson | Campbell Biology, 10/E TestGen Test Bank | TX 8-183-299 | | $150,000 | | | | | |
| Tyra Johnson | Pearson | Elementary Statistics, 12/E Test Bank | TX 8-154-681 | | $150,000 | | | | | |
| TOTAL for Tyra Johnson | Pearson | | | 2 | $ 300,000.00 | | | 0 | $ - | $ 300,000.00 |
| Van Quan Pham | Cengage | Test Bank for Sue/Sue/Sue's Essentials of Understanding Abnormal Behavior, 2nd | TX 7-730-410 | | $150,000 | | | | | |
| TOTAL for Van Quan Pham | Cengage | | | 1 | $ 150,000.00 | | | 0 | $ - | $ 150,000.00 |
| Yi Shi | Pearson | Fundamentals of Statistics, 4/E Instructor's Solutions Manual | TX 8-343-608 | | $150,000 | | | | | |
| Yi Shi | Pearson | Instructor's Solutions Manual (Download Only) for Essentials of Statistics, 6/e | TX 8-596-411 | | $150,000 | | | | | |
| TOTAL for Yi Shi | Pearson | | | 2 | $ 300,000.00 | | | 0 | $ - | $ 300,000.00 |
| Yongho Ko | Macmillan Learning | Comer Fundamentals of Abnormal Psychology 8E Downloadable Test Bank | TX 8-667-829 | | $150,000 | | | | | |
| TOTAL for Yongho Ko | Macmillan Learning | | | 1 | $ 150,000.00 | | | 0 | $ - | $ 150,000.00 |

Damages

| Defendant/Group | Publisher(s) | Title | Infringed Work Copyright Registration | No. of Copyrighted Works Infringed | Copyright Damages | Trademarks Infringed | Trademark Registrations | No. of Trademarks Infringed | Trademark Damages | Total Damages for Defendant or Group |
|---|---|---|---|---|---|---|---|---|---|---|
| Yuliana Yuliana | Pearson | Introduction to Management Accounting Test Bank, 16/E | TX 8-209-613 | | $150,000 | | | | | |
| TOTAL for Yuliana Yuliana | Pearson | | | 1 | $ 150,000.00 | | | 0 | $ - | $ 150,000.00 |
| Yusoff Ramdan | Cengage | Biology The Unity and Diversity of Life, 15th | TX 8-553-557 | | $150,000 | | | | | |
| Yusoff Ramdan | Pearson | Advanced Accounting, 13th | TX 8-470-169 | | $150,000 | | | | | |
| Yusoff Ramdan | Pearson | Brock Biology of Microorganisms, 15th | TX 8-501-797 | | $150,000 | | | | | |
| Yusoff Ramdan | Pearson | Business Communication: Polishing Your Professional Presence, 2nd | TX 7-702-466 | | $150,000 | | | | | |
| Yusoff Ramdan | Pearson | Concepts of Programming Languages, 12th | TX 8-113-859 | | $150,000 | | | | | |
| Yusoff Ramdan | Pearson | Managerial Economics and Strategy, 2/E Test Bank | TX 8-299-186 | | $150,000 | | | | | |
| TOTAL for Yusoff Ramdan | Cengage, Pearson | | | 6 | $ 900,000.00 | | | 0 | $ - | $ 900,000.00 |
| Zheng Yuan | Cengage | Cognero for Mankiw's Principles of Microeconomics | TX 8-185-357 | | - | Cengage | 3,603,349 | 1 | $1,000,000 | |
| Zheng Yuan | Pearson | Macroeconomics: Policy and Practice, 2/E Test Bank | TX 8-357-036 | 1 | $150,000 | | | | | |
| TOTAL for 政 袁 (translated Zheng Yuan) | Copyright: Cengage, Pearson<br><br>Trademark: Cengage | | | 1 | $ 150,000.00 | | | 1 | $ 1,000,000.00 | $ 1,150,000.00 |
| **TOTAL DAMAGES** | | | | 145 | **$ 21,750,000.00** | | | 13 | **$ 13,000,000.00** | **$ 34,750,000.00** |

# APPENDIX C

*Elsevier Inc. et al. v. Fahed Quttainah et al.*, S.D.N.Y. Case No. 20-cv-8438-LLS

**Imprints**

| Cengage Learning | Macmillan Learning |
| --- | --- |
| Brooks Cole<br>Cengage<br>Cengage Learning<br>Course Technology<br>Delmar<br>Gale<br>Heinle<br>Milady<br>National Geographic Learning<br>South-Western Educational Publishing<br>Wadsworth | Bedford, Freeman & Worth High School Publishers<br>Bedford/St. Martin's<br>BFW<br>BFW High School Publishers<br>Freeman<br>Macmillan Learning<br>W.H. Freeman & Company<br>Worth<br>Worth Publishers |

| Elsevier | |
| --- | --- |
| Academic Cell<br>Academic Press<br>Amirsys<br>Butterworth Heinemann<br>Digital Press<br>Elsevier<br>Gulf Professional Publishing<br>Hanley & Belfus<br>Knovel<br>Made Simple Books | Medicine Publishing<br>Morgan Kaufmann Publishers<br>Mosby<br>Newnes<br>North Holland<br>Saunders<br>Urban & Fischer<br>William Andrew<br>Woodhead Publishing |

| McGraw Hill | Pearson |
| --- | --- |
| Irwin<br>Lange<br>McGraw-Hill<br>McGraw-Hill Education<br>McGraw-Hill Higher Education<br>McGraw-Hill Professional<br>McGraw-Hill Ryerson<br>McGraw-Hill/Appleton & Lange<br>McGraw-Hill/Contemporary<br>McGraw-Hill/Dushkin<br>McGraw-Hill/Irwin<br>McGraw Hill<br>NTC/Contemporary<br>Osborne<br>Schaum's | Addison Wesley<br>Adobe Press<br>Allyn & Bacon<br>Benjamin Cummings<br>Brady<br>Cisco Press<br>Financial Times Press/FT Press<br>IBM Press<br>Longman<br>New Riders Press<br>Peachpit Press<br>Pearson<br>Pearson Education<br>Que Publishing<br>Sams Publishing |